# EXHIBIT 3

| | | |
|---|---|---|
| **Name** NITISH S BANGALORE | | |
| **SSN** ████████ | **Date of Hire** 06/17/2011 | **Date of Term** |
| **Date of Birth** ████████ | **Term Reason Code** NORMAL TERMINATION | **WMSI Advisor** No |
| **Age** █ | **Date of Rehire** | **WMSI Svc Level** N/A |
| **Asset Retention** STANDARD **WMS** NO | **Call Routing Code** GENERAL | |
| **Account Balance** $ 0.00 | **Status** ACTIVE PARTICIPANT | |
| **Online Withdrawals** UNLIMITED | **ID & Authentication** Yes | |

**Account/Affiliate #** TT069257 00001
**Plan Name** Froedtert Health, Inc. 403(b) Plan
**Employer Name** FROEDTERT HEALTH, INC.
**Plan Type** 403(b) PLAN / ERISA / INSTITUTIONA
**VRU Access**
**Region Code** 01
**ID & Auth. Min.** $1000.00

Part

| 01/28/2015 | FUTURE FUND ALLOCATIONS ⌄ | All Types ⌄ | | |
|---|---|---|---|---|
| | | | Baron Small Cap Retail (N303) | 2 % |
| | | | T. Rowe Price Mid-Cap Growth (N411) | 3 % |
| | | | Vanguard Institutional Index I (VINX) | 16 % |
| | | | Metropolitan West Total Return Bond I (S039) | 21 % |
| | | | Wells Fargo Growth Admin (S829) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | Columbia Small Cap Value II Instl (N652) | 4 % |
| | | | Transamerica Partners Government Instl MMkt (MF4Y) | 3 % |
| | | | Maximum Allocation 0.00% | |
| | | | TFLIC Guaranteed Pooled Fund (G34U) | 6 % |
| | | | American Beacon Lg Cap Value Inv (N560) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | First Eagle Overseas A (N960) | 11 % |
| 01/22/2013 | FUTURE FUND ALLOCATIONS ⌄ | All Types ⌄ | | |
| | | | Baron Small Cap Retail (N303) | 2 % |
| | | | T. Rowe Price Mid-Cap Growth (N411) | 3 % |
| | | | PIMCO Total Return Admin (N300) | 21 % |
| | | | Maximum Allocation 0.00% | |
| | | | Vanguard Institutional Index I (VINX) | 16 % |
| | | | Wells Fargo Growth Admin (S829) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | Columbia Small Cap Value II Instl (N652) | 4 % |
| | | | Transamerica Partners Government Instl MMkt (MF4Y) | 3 % |
| | | | Maximum Allocation 0.00% | |
| | | | TFLIC Guaranteed Pooled Fund (G34U) | 6 % |
| | | | American Beacon Lg Cap Value Inv (N560) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | First Eagle Overseas A (N960) | 11 % |

| Name | NITISH S BANGALORE | | | | | | | Plan Name | Froedtert Health, Inc. 403(b) Plan |
|------|--------------------|--|--|--|--|--|--|-----------|-----------------------------------|
| SSN | ▮▮▮▮▮▮ | | Date of Hire | 06/17/2011 | | Date of Term | | Employer Name | FROEDTERT HEALTH, INC. |
| Date of Birth | ▮▮▮▮▮ | | Term Reason Code | NORMAL TERMINATION | | WMSI Advisor | No | Plan Type | 403(b) PLAN / ERISA / INSTITUTIONAL |
| Age | ▮ | | Date of Rehire | | | WMSI Svc Level | N/A | VRU Access | |
| Asset Retention | STANDARD | WMS NO | Call Routing Code | GENERAL | | | | Region Code | 01 |
| Account Balance | $ 0.00 | | Status | ACTIVE PARTICIPANT | | | | ID & Auth. Min. | $1000.00 |
| Online Withdrawals | UNLIMITED | | ID & Authentication | Yes | | | | | |



| 01/22/2016 | FUTURE FUND ALLOCATIONS ⌄ | All Types ⌄ | Baron Small Cap Retail (N303) | 3 % |
|------------|---------------------------|-------------|-------------------------------|-----|
| | | | T. Rowe Price Mid-Cap Growth (N411) | 3 % |
| | | | Vanguard Institutional Index I (VINX) | 16 % |
| | | | Metropolitan West Total Return Bond I (S039) | 24 % |
| | | | Wells Fargo Growth Admin (S829) | 15 % |
| | | | Maximum Allocation 0.00% | |
| | | | Columbia Small Cap Value II Instl (N652) | 4 % |
| | | | Transamerica Partners Government Instl MMkt (MF4Y) | 3 % |
| | | | Maximum Allocation 0.00% | |
| | | | TFLIC Guaranteed Pooled Fund (G34U) | 8 % |
| | | | American Beacon Lg Cap Value Inv (N560) | 16 % |
| | | | Maximum Allocation 0.00% | |
| | | | First Eagle Overseas A (N960) | 10 % |
| 04/22/2015 | FUTURE FUND ALLOCATIONS ⌄ | All Types ⌄ | Baron Small Cap Retail (N303) | 2 % |
| | | | T. Rowe Price Mid-Cap Growth (N411) | 3 % |
| | | | Vanguard Institutional Index I (VINX) | 16 % |
| | | | Metropolitan West Total Return Bond I (S039) | 21 % |
| | | | Wells Fargo Growth Admin (S829) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | Columbia Small Cap Value II Instl (N652) | 4 % |
| | | | Transamerica Partners Government Instl MMkt (MF4Y) | 3 % |
| | | | Maximum Allocation 0.00% | |
| | | | TFLIC Guaranteed Pooled Fund (G34U) | 6 % |
| | | | American Beacon Lg Cap Value Inv (N560) | 17 % |
| | | | Maximum Allocation 0.00% | |
| | | | First Eagle Overseas A (N960) | 11 % |

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for October 1, 2015 - December 31, 2015

Includes contributions received in this period for payroll dates October 1, 2015 through December 31, 2015

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $140,540.95 |
| Total | | | | $140,540.95 |

| Beginning Balance —All Accounts | $147,990.34 |
|---|---|
| **Money In** | |
| Your Contributions | $27,339.15 |
| Employer Contributions | $1,127.92 |
| Loan Repayments | $1,821.44 |
| **Money Out** | |
| Withdrawals | $0.00 |
| Loans | -$43,600.00 |
| **Credits/Fees** | -$75.00 |
| **Gain/Loss** | $5,937.10 |
| **Ending Balance —All Accounts** | $140,540.95 |
| Vested Balance | $140,540.95 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|---|---|---|---|
| 4.79% | 0.24% | 0.24% | 7.78% |

*Your Personal Rate of Return (PRR) represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

30% / 70%

- ■ Bonds*
- ■ Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

30% / 70%

*\*includes stable value and money market*

## Your Retirement Outlook as of 12/11/15

**Partly Sunny**

A partly sunny outlook means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income | **$6,208.33** | **$74,500.00** |
| Income Goal | **$6,591.67** | **$79,100.00** |
| **Estimated Income Gap** | **-$383.33** | **-$4,600.00** |

**Improve your outlook today!**

**IMPORTANT: The projections or other information generated by OnTrack regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the OnTrack tool may vary with each use and over time.** Please visit OnTrack for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.



**Transamerica®**
Retirement Solutions

**Sign in and sign up!** *Here's a great way to make managing your retirement account easier and more convenient: Sign up for automatic email alerts when your statements and other account-related materials are available online, instead of receiving paper.*

**Saving more in 2016!** *For 2016, the IRS retained the retirement plan contribution limit to $18,000. The additional "catch-up" contribution limit also remained at $6,000 for those at least age 50. For Individual Retirement Accounts, the limit remains at $5,500 and $6,500 for account holders age 50 or older. Consider saving more today!*

Case 2:20-cv-00893-PP    Filed 09/04/20    Page 4 of 177    Document 16-4

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|-------|-----|-------|-------|
| 4.79% | 0.24% | 0.24% | 7.78% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

*PortfolioXpress*®

| | |
|--|--|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | January 22, 2016 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $33,475.12 | $6,360.58 | -$9,009.60 | -$1,530.21 | $0.00 | -$60.35 | $29,235.54 | 2,752.875892 | 21% |
| TFLIC Guaranteed Pooled Fund | | $9,743.96 | $1,817.24 | -$2,743.20 | $0.00 | -$75.00 | $20.21 | $8,763.21 | N/A | 6% |
| Transamerica Partners Instl MMkt | DFINX | $4,636.28 | $908.65 | -$1,301.84 | $0.00 | $0.00 | $0.00 | $4,243.09 | 421.632384 | 3% |
| **Stocks** | | | | | | | | | | |
| American Beacon Lg Cap Value Inv | AAGPX | $23,872.00 | $5,149.09 | -$7,383.37 | $435.94 | $0.00 | $1,237.04 | $23,310.70 | 1,016.159819 | 17% |
| Baron Small Cap Retail | BSCFX | $2,900.25 | $605.76 | -$867.73 | $0.00 | $0.00 | $140.70 | $2,778.98 | 98.580199 | 2% |
| Columbia Small Cap Value Fund II Z | NSVAX | $5,868.31 | $1,211.54 | -$1,758.83 | $0.00 | $0.00 | $203.53 | $5,524.55 | 362.741148 | 4% |
| First Eagle Overseas A | SGOVX | $15,706.68 | $3,331.72 | -$4,698.62 | $0.00 | $0.00 | $856.85 | $15,196.63 | 691.699717 | 11% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $4,655.22 | $908.65 | -$1,375.33 | $0.00 | $0.00 | $245.30 | $4,433.84 | 60.472502 | 3% |
| Vanguard Institutional Index I | VINIX | $23,308.23 | $4,846.19 | -$7,088.45 | $0.00 | $0.00 | $1,752.30 | $22,818.27 | 122.271266 | 16% |
| Wells Fargo Advantage Growth Adm | SGRKX | $23,824.29 | $5,149.09 | -$7,373.03 | $1,094.27 | $0.00 | $1,541.52 | $24,236.14 | 551.824668 | 17% |
| **Totals** | | **$147,990.34** | **$30,288.51** | **-$43,600.00** | **$0.00** | **-$75.00** | **$5,937.10** | **$140,540.95** | | **100%** |
| Vested Balance | | | | | | | | $140,540.95 | | |

| Money In Detail | |
|-----------------|--|
| Your Contributions | $27,339.15 |
| Employer Contributions | $1,127.92 |
| Loan Repayments | $1,821.44 |



## TT069257 00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $43,600.00 | $1,546.51 | $274.93 | $0.00 | $1,821.44 | $42,053.49 |
| Totals | | | $43,600.00 | $1,546.51 | 274.93 | $0.00 | $1,821.44 | $42,053.49 |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee | |
| | | | From | To | Rate | Exp Date |
|---|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | $8,763.21 | 1.00% | 01/01/15 | 12/31/15 | 1.00% | N/A |
| Fund Total | $8,763.21 | | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 10/09/2015 | American Beacon Lg Cap Value Inv | Money In | 26.240000 | 3.949695 | $103.64 |
| 10/09/2015 | Baron Small Cap Retail | Money In | 31.950000 | 0.381847 | $12.20 |
| 10/09/2015 | Columbia Small Cap Value Fund II Z | Money In | 17.290000 | 1.410642 | $24.39 |
| 10/09/2015 | First Eagle Overseas A | Money In | 22.390000 | 2.995533 | $67.07 |
| 10/09/2015 | Metropolitan West Total Return Bond I | Money In | 10.840000 | 11.809962 | $128.02 |
| 10/09/2015 | T. Rowe Price Mid-Cap Growth | Money In | 79.700000 | 0.229486 | $18.29 |
| 10/09/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.59 |
| 10/09/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 1.817459 | $18.29 |
| 10/09/2015 | Vanguard Institutional Index I | Money In | 184.190000 | 0.529616 | $97.55 |
| 10/09/2015 | Wells Fargo Advantage Growth Adm | Money In | 49.160000 | 2.108218 | $103.64 |
| 10/26/2015 | American Beacon Lg Cap Value Inv | Money In | 26.620000 | 3.893312 | $103.64 |
| 10/26/2015 | Baron Small Cap Retail | Money In | 31.840000 | 0.383166 | $12.20 |
| 10/26/2015 | Columbia Small Cap Value Fund II Z | Money In | 17.390000 | 1.402530 | $24.39 |
| 10/26/2015 | First Eagle Overseas A | Money In | 22.700000 | 2.954626 | $67.07 |
| 10/26/2015 | Metropolitan West Total Return Bond I | Money In | 10.860000 | 11.788214 | $128.02 |
| 10/26/2015 | T. Rowe Price Mid-Cap Growth | Money In | 80.200000 | 0.228055 | $18.29 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 10/26/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.59 |
| 10/26/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 1.817459 | $18.29 |
| 10/26/2015 | Vanguard Institutional Index I | Money In | 189.410000 | 0.515020 | $97.55 |
| 10/26/2015 | Wells Fargo Advantage Growth Adm | Money In | 49.680000 | 2.086151 | $103.64 |
| 11/06/2015 | American Beacon Lg Cap Value Inv | Money In | 27.160000 | 7.496318 | $203.60 |
| 11/06/2015 | Baron Small Cap Retail | Money In | 32.550000 | 0.735790 | $23.95 |
| 11/06/2015 | Columbia Small Cap Value Fund II Z | Money In | 17.880000 | 2.678970 | $47.90 |
| 11/06/2015 | First Eagle Overseas A | Money In | 22.400000 | 5.880803 | $131.73 |
| 11/06/2015 | Metropolitan West Total Return Bond I | Money In | 10.750000 | 23.395350 | $251.50 |
| 11/06/2015 | T. Rowe Price Mid-Cap Growth | Money In | 81.740000 | 0.439564 | $35.93 |
| 11/06/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $71.84 |
| 11/06/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 3.570323 | $35.93 |
| 11/06/2015 | Vanguard Institutional Index I | Money In | 192.140000 | 0.997190 | $191.60 |
| 11/06/2015 | Wells Fargo Advantage Growth Adm | Money In | 51.000000 | 3.992157 | $203.60 |
| 11/20/2015 | American Beacon Lg Cap Value Inv | Money In | 26.800000 | 4.742537 | $127.10 |
| 11/20/2015 | Baron Small Cap Retail | Money In | 32.220000 | 0.463998 | $14.95 |
| 11/20/2015 | Columbia Small Cap Value Fund II Z | Money In | 17.580000 | 1.700797 | $29.90 |
| 11/20/2015 | First Eagle Overseas A | Money In | 22.400000 | 3.670983 | $82.23 |
| 11/20/2015 | Metropolitan West Total Return Bond I | Money In | 10.770000 | 14.577530 | $157.00 |
| 11/20/2015 | T. Rowe Price Mid-Cap Growth | Money In | 81.760000 | 0.274339 | $22.43 |
| 11/20/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $44.84 |
| 11/20/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 11/20/2015 | Vanguard Institutional Index I | Money In | 191.490000 | 0.624681 | $119.62 |
| 11/20/2015 | Wells Fargo Advantage Growth Adm | Money In | 50.780000 | 2.502955 | $127.10 |
| 12/04/2015 | American Beacon Lg Cap Value Inv | Money In | 26.670000 | 4.765655 | $127.10 |
| 12/04/2015 | Baron Small Cap Retail | Money In | 28.820000 | 0.518737 | $14.95 |
| 12/04/2015 | Columbia Small Cap Value Fund II Z | Money In | 15.950000 | 1.874608 | $29.90 |
| 12/04/2015 | First Eagle Overseas A | Money In | 22.380000 | 3.674263 | $82.23 |
| 12/04/2015 | Metropolitan West Total Return Bond I | Money In | 10.770000 | 14.577530 | $157.00 |
| 12/04/2015 | T. Rowe Price Mid-Cap Growth | Money In | 81.790000 | 0.274239 | $22.43 |
| 12/04/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $44.84 |
| 12/04/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 12/04/2015 | Vanguard Institutional Index I | Money In | 191.870000 | 0.623444 | $119.62 |
| 12/04/2015 | Wells Fargo Advantage Growth Adm | Money In | 50.930000 | 2.495582 | $127.10 |
| 12/14/2015 | American Beacon Lg Cap Value Inv | Money In | 25.370000 | 154.519117 | $3,920.15 |
| 12/14/2015 | Baron Small Cap Retail | Money In | 27.390000 | 16.837897 | $461.19 |
| 12/14/2015 | Columbia Small Cap Value Fund II Z | Money In | 15.030000 | 61.369927 | $922.39 |
| 12/14/2015 | First Eagle Overseas A | Money In | 21.740000 | 116.677553 | $2,536.57 |
| 12/14/2015 | Metropolitan West Total Return Bond I | Money In | 10.630000 | 455.554092 | $4,842.54 |
| 12/14/2015 | T. Rowe Price Mid-Cap Growth | Money In | 72.270000 | 9.572298 | $691.79 |
| 12/14/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $1,383.60 |
| 12/14/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 68.742485 | $691.79 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 12/14/2015 | Vanguard Institutional Index I | Money In | 185.570000 | 19.882309 | $3,689.56 |
| 12/14/2015 | Wells Fargo Advantage Growth Adm | Money In | 43.240000 | 90.660268 | $3,920.15 |
| 12/18/2015 | American Beacon Lg Cap Value Inv | Money In | 25.250000 | 5.033663 | $127.10 |
| 12/18/2015 | Baron Small Cap Retail | Money In | 27.540000 | 0.542847 | $14.95 |
| 12/18/2015 | Columbia Small Cap Value Fund II Z | Money In | 15.020000 | 1.990680 | $29.90 |
| 12/18/2015 | First Eagle Overseas A | Money In | 21.590000 | 3.808707 | $82.23 |
| 12/18/2015 | Metropolitan West Total Return Bond I | Money In | 10.640000 | 14.755640 | $157.00 |
| 12/18/2015 | T. Rowe Price Mid-Cap Growth | Money In | 71.820000 | 0.312309 | $22.43 |
| 12/18/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $44.84 |
| 12/18/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 12/18/2015 | Vanguard Institutional Index I | Money In | 183.000000 | 0.653660 | $119.62 |
| 12/18/2015 | Wells Fargo Advantage Growth Adm | Money In | 42.950000 | 2.959255 | $127.10 |
| 12/30/2015 | American Beacon Lg Cap Value Inv | Money In | 23.130000 | 5.495028 | $127.10 |
| 12/30/2015 | Baron Small Cap Retail | Money In | 28.350000 | 0.527337 | $14.95 |
| 12/30/2015 | Columbia Small Cap Value Fund II Z | Money In | 15.410000 | 1.940298 | $29.90 |
| 12/30/2015 | First Eagle Overseas A | Money In | 22.020000 | 3.734332 | $82.23 |
| 12/30/2015 | Metropolitan West Total Return Bond I | Money In | 10.600000 | 14.811320 | $157.00 |
| 12/30/2015 | T. Rowe Price Mid-Cap Growth | Money In | 73.850000 | 0.303723 | $22.43 |
| 12/30/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $44.84 |
| 12/30/2015 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 12/30/2015 | Vanguard Institutional Index I | Money In | 188.390000 | 0.634959 | $119.62 |
| 12/30/2015 | Wells Fargo Advantage Growth Adm | Money In | 44.320000 | 2.867780 | $127.10 |
| **Total** | | | | | **$28,467.07** |
| **Loan Repayments** | | | | | |
| 11/20/2015 | American Beacon Lg Cap Value Inv | Money In | 160.800000 | 2.889180 | $77.43 |
| 11/20/2015 | Baron Small Cap Retail | Money In | 193.320000 | 0.282122 | $9.09 |
| 11/20/2015 | Columbia Small Cap Value Fund II Z | Money In | 105.480000 | 1.035836 | $18.21 |
| 11/20/2015 | First Eagle Overseas A | Money In | 134.400000 | 2.236161 | $50.09 |
| 11/20/2015 | Metropolitan West Total Return Bond I | Money In | 64.620000 | 8.880223 | $95.64 |
| 11/20/2015 | T. Rowe Price Mid-Cap Growth | Money In | 490.560000 | 0.167074 | $13.66 |
| 11/20/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $27.28 |
| 11/20/2015 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357381 | $13.66 |
| 11/20/2015 | Vanguard Institutional Index I | Money In | 1,148.940000 | 0.380543 | $72.87 |
| 11/20/2015 | Wells Fargo Advantage Growth Adm | Money In | 304.680000 | 1.524811 | $77.43 |
| 12/04/2015 | American Beacon Lg Cap Value Inv | Money In | 160.020000 | 2.902512 | $77.41 |
| 12/04/2015 | Baron Small Cap Retail | Money In | 172.920000 | 0.316100 | $9.11 |
| 12/04/2015 | Columbia Small Cap Value Fund II Z | Money In | 95.700000 | 1.141694 | $18.21 |
| 12/04/2015 | First Eagle Overseas A | Money In | 134.280000 | 2.238159 | $50.09 |
| 12/04/2015 | Metropolitan West Total Return Bond I | Money In | 64.620000 | 8.878365 | $95.62 |
| 12/04/2015 | T. Rowe Price Mid-Cap Growth | Money In | 490.740000 | 0.167014 | $13.66 |
| 12/04/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $27.33 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 12/04/2015 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357382 | $13.66 |
| 12/04/2015 | Vanguard Institutional Index I | Money In | 1,151.220000 | 0.379737 | $72.86 |
| 12/04/2015 | Wells Fargo Advantage Growth Adm | Money In | 305.580000 | 1.519928 | $77.41 |
| 12/18/2015 | American Beacon Lg Cap Value Inv | Money In | 151.500000 | 3.065743 | $77.41 |
| 12/18/2015 | Baron Small Cap Retail | Money In | 165.240000 | 0.330791 | $9.11 |
| 12/18/2015 | Columbia Small Cap Value Fund II Z | Money In | 90.120000 | 1.213714 | $18.23 |
| 12/18/2015 | First Eagle Overseas A | Money In | 129.540000 | 2.320053 | $50.09 |
| 12/18/2015 | Metropolitan West Total Return Bond I | Money In | 63.840000 | 8.987782 | $95.63 |
| 12/18/2015 | T. Rowe Price Mid-Cap Growth | Money In | 430.920000 | 0.190058 | $13.65 |
| 12/18/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $27.32 |
| 12/18/2015 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.356385 | $13.65 |
| 12/18/2015 | Vanguard Institutional Index I | Money In | 1,098.000000 | 0.398143 | $72.86 |
| 12/18/2015 | Wells Fargo Advantage Growth Adm | Money In | 257.700000 | 1.802328 | $77.41 |
| 12/30/2015 | American Beacon Lg Cap Value Inv | Money In | 138.780000 | 3.346735 | $77.41 |
| 12/30/2015 | Baron Small Cap Retail | Money In | 170.100000 | 0.321339 | $9.11 |
| 12/30/2015 | Columbia Small Cap Value Fund II Z | Money In | 92.460000 | 1.182350 | $18.22 |
| 12/30/2015 | First Eagle Overseas A | Money In | 132.120000 | 2.274749 | $50.09 |
| 12/30/2015 | Metropolitan West Total Return Bond I | Money In | 63.600000 | 9.019811 | $95.61 |
| 12/30/2015 | T. Rowe Price Mid-Cap Growth | Money In | 443.100000 | 0.184969 | $13.66 |
| 12/30/2015 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $27.33 |
| 12/30/2015 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357380 | $13.66 |
| 12/30/2015 | Vanguard Institutional Index I | Money In | 1,130.340000 | 0.386750 | $72.86 |
| 12/30/2015 | Wells Fargo Advantage Growth Adm | Money In | 265.920000 | 1.746615 | $77.41 |
| **Total** | | | | | **$1,821.44** |
| **Fees And Expenses** | | | | | |
| 10/23/2015 | TFLIC Guaranteed Pooled Fund | Loan Setup Fee | N/A | N/A | -$75.00 |
| **Total** | | | | | **-$75.00** |
| **Daily Dividends** | | | | | |
| 10/30/2015 | Metropolitan West Total Return Bond I | Money In | 10.820000 | 4.061922 | $43.95 |
| 11/30/2015 | Metropolitan West Total Return Bond I | Money In | 10.790000 | 3.218721 | $34.73 |
| 12/31/2015 | Metropolitan West Total Return Bond I | Money In | 10.620000 | 4.140302 | $43.97 |
| **Total** | | | | | **$122.65** |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Columbia Small Cap Value Fund II Z | 12/04/2015 | 0.430093 | 15.950000 | $6.86 | 12/07/2015 | 0.430093 | 15.720000 | $6.76 |
| Wells Fargo Advantage Growth Adm | 12/11/2015 | 1.135360 | 43.070000 | $48.90 | 12/14/2015 | 1.135360 | 43.240000 | $49.09 |
| Metropolitan West Total Return Bond I | 12/14/2015 | 13.869238 | 10.630000 | $147.43 | 12/14/2015 | 13.869238 | 10.630000 | $147.43 |
| T. Rowe Price Mid-Cap Growth | 12/14/2015 | 0.201467 | 72.270000 | $14.56 | 12/15/2015 | 0.201467 | 73.010000 | $14.71 |
| First Eagle Overseas A | 12/17/2015 | 3.340405 | 21.680000 | $72.42 | 12/18/2015 | 3.340405 | 21.590000 | $72.13 |
| Vanguard Institutional Index I | 12/18/2015 | 0.729891 | 183.000000 | $133.57 | 12/21/2015 | 0.729891 | 184.450000 | $134.63 |
| American Beacon Lg Cap Value Inv | 12/22/2015 | 17.024007 | 22.910000 | $390.02 | 12/23/2015 | 17.024007 | 23.330000 | $397.16 |
| **Total** | | | | | | | | **$821.91** |
| **Periodic Capital Gains** | | | | | | | | |
| Baron Small Cap Retail | 12/03/2015 | 8.463184 | 28.520000 | $241.37 | 12/04/2015 | 8.463184 | 28.820000 | $243.91 |
| Columbia Small Cap Value Fund II Z | 12/04/2015 | 27.309719 | 15.950000 | $435.59 | 12/07/2015 | 27.309719 | 15.720000 | $429.31 |
| Wells Fargo Advantage Growth Adm | 12/11/2015 | 54.340609 | 43.070000 | $2,340.45 | 12/14/2015 | 54.340609 | 43.240000 | $2,349.68 |
| Metropolitan West Total Return Bond I | 12/14/2015 | 10.739416 | 10.630000 | $114.16 | 12/14/2015 | 10.739416 | 10.630000 | $114.16 |
| T. Rowe Price Mid-Cap Growth | 12/14/2015 | 4.188599 | 72.270000 | $302.71 | 12/15/2015 | 4.188599 | 73.010000 | $305.81 |
| First Eagle Overseas A | 12/17/2015 | 5.660516 | 21.680000 | $122.72 | 12/18/2015 | 5.660516 | 21.590000 | $122.21 |
| American Beacon Lg Cap Value Inv | 12/22/2015 | 91.862505 | 22.910000 | $2,104.57 | 12/23/2015 | 91.862505 | 23.330000 | $2,143.15 |
| **Total** | | | | | | | | **$5,708.23** |

## Fee/Credit Details for Statement Period

| | Plan Fees | Plan Credits | Total Net Fees/Credits |
|---|---|---|---|
| **Total Loan Setup Fee** | | | -$75.00 |
| **Total Net Fees/Credits** | | | -$75.00 |

Different funds have different fees and fee structures (please refer to your plan's Fund and Fee Information, available on the website, for more details).  The table above expresses all charges as dollar amounts.

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [October 1, 2015 - December 31, 2015], received an annualized return/credited rate of 1.00%.



# About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook*$^{SM}$ graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.



| Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|
| Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| REITS | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

*Lower Risk/Volatility* (top of arrow) — *Higher Risk/Volatility* (bottom of arrow)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the OnTrack® tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the OnTrack® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



Transamerica
Retirement Solutions

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 11 of 177   Document 16-4

# Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options. More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

   **Account No. TT069257  00001**

   **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
      Transamerica Partners Instl MMkt, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

**Multiple Statements Notice:**  If you have a balance in the Charles Schwab ("Schwab") Personal Choice Retirement Account (PCRA) or in any other self-directed brokerage account (SDA) under the retirement plan, please note that some of the information required to be provided to you under the Pension Protection Act (PPA), such as the value of your investments held within PCRA or other SDA, will be furnished to you through the PCRA or SDA account statement you receive from Schwab or other brokerage firm, if applicable. Please consult your plan administrator if your retirement account has any other investments held outside of Transamerica.  As usual, this quarterly account statement from Transamerica contains all information about your investments held at Transamerica.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) the Diversified Investment Advisors Collective Trust, a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



1106 5BTP P3STMTB_21141000_5BTP

NITISH S BANGALORE



# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for January 1, 2016 - March 31, 2016
Includes contributions received in this period for payroll dates December 31, 2015 through March 31, 2016

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $152,621.81 |
| Total | | | | $152,621.81 |

| Beginning Balance—All Accounts | $140,540.95 |
|---|---|
| **Money In** | |
| Your Contributions | $3,588.48 |
| Employer Contributions | $5,560.26 |
| Loan Repayments | $2,732.16 |
| Transfers | $197.29 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $2.67 |
| **Ending Balance—All Accounts** | $152,621.81 |
| Vested Balance | $152,621.81 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|---|---|---|---|
| 0.00% | 0.14% | -2.07% | 5.85% |

*Your Personal Rate of Return (PRR) represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

---

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

34%
66%

- Bonds*
- Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

35%
65%

*\*includes stable value and money market*

---

## Your Retirement Outlook® as of 03/14/16



**Partly Sunny**

A partly sunny outlook means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income | $5,875.00 | $70,500.00 |
| Income Goal | $6,591.67 | $79,100.00 |
| **Estimated Income Gap** | **-$716.67** | **-$8,600.00** |

**Improve your outlook today!**

**IMPORTANT: The projections or other information generated by OnTrack regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the OnTrack tool may vary with each use and over time.**Please visit OnTrack for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

---



Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

TRANSAMERICA
Retirement Solutions

**Save today and cut your current federal income tax bill!** *Did you know your retirement plan contributions are subtracted from your gross income before income taxes are calculated? This means the more you contribute to your retirement savings, the bigger the reduction will be in your reported taxable income. So you could be paying less in current taxes.*

**Your new retirement planning website is something to see**—*Transamerica is happy to announce some major enhancements to your retirement account website. There are now even more, simpler ways to improve your retirement readiness - and to immediately see how changes in your savings rate and investment approach may affect Your Retirement Outlook®. Key account information is now available on any device, whether it's a desktop, laptop, tablet, or phone. Sign in now and see for yourself!*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|-------|-----|-------|-------|
| 0.00% | 0.14% | -2.07% | 5.85% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

*PortfolioXpress®*

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | April 22, 2016 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|------------------:|---------:|----------:|----------:|-------------:|----------:|---------------:|-------------:|-------------:|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $29,235.54 | $2,815.29 | $0.00 | $2,548.53 | $0.00 | $781.46 | $35,380.82 | 3,266.926344 | 23% |
| TFLIC Guaranteed Pooled Fund | | $8,763.21 | $926.53 | $0.00 | $1,913.57 | $0.00 | $26.04 | $11,629.35 | N/A | 8% |
| Transamerica Partners Instl MMkt | DFINX | $4,243.09 | $356.42 | $0.00 | $13.01 | $0.00 | $0.00 | $4,612.52 | 458.342278 | 3% |
| **Stocks** | | | | | | | | | | |
| American Beacon Lg Cap Value Inv | AAGPX | $23,310.70 | $1,806.20 | $0.00 | -$1,344.19 | $0.00 | -$234.83 | $23,537.88 | 1,034.177700 | 16% |
| Baron Small Cap Retail | BSCFX | $2,778.98 | $344.39 | $0.00 | $1,511.56 | $0.00 | $53.73 | $4,688.66 | 171.181572 | 3% |
| Columbia Small Cap Value Fund II Z | NSVAX | $5,524.55 | $475.21 | $0.00 | $31.55 | $0.00 | $63.71 | $6,095.02 | 397.587535 | 4% |
| First Eagle Overseas A | SGOVX | $15,196.63 | $1,200.07 | $0.00 | -$992.17 | $0.00 | $412.99 | $15,817.52 | 698.653071 | 10% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $4,433.84 | $356.42 | $0.00 | $2.29 | $0.00 | -$1.47 | $4,791.08 | 65.622244 | 3% |
| Vanguard Institutional Index I | VINIX | $22,818.27 | $1,794.17 | $0.00 | -$1,360.05 | $0.00 | $260.53 | $23,512.92 | 124.995585 | 15% |
| Wells Fargo Growth Admin | SGRKX | $24,236.14 | $1,806.20 | $0.00 | -$2,126.81 | $0.00 | -$1,359.49 | $22,556.04 | 543.912290 | 15% |
| **Totals** | | **$140,540.95** | **$11,880.90** | **$0.00** | **$197.29** | **$0.00** | **$2.67** | **$152,621.81** | | **100%** |
| Vested Balance | | | | | | | | $152,621.81 | | |

| Money In Detail | |
|---|---:|
| Your Contributions | $3,588.48 |
| Employer Contributions | $5,560.26 |
| Loan Repayments | $2,732.16 |



Case 2:20-cv-00893-PP   Filed 09/04/20   Page 15 of 177   Document 16-4

1184 1 BANGALORE 04/01/16

**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $42,053.49 | $2,338.32 | $393.84 | $0.00 | $2,732.16 | $39,715.17 |
| Totals | | | $42,053.49 | $2,338.32 | 393.84 | $0.00 | $2,732.16 | $39,715.17 |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee | |
|---|---|---|---|---|---|---|
| | | | From | To | Rate | Exp Date |
| TFLIC Guaranteed Pooled Fund | $11,629.35 | 1.00% | 01/01/16 | 03/31/16 | 1.00% | N/A |
| Fund Total | $11,629.35 | | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 01/15/2016 | American Beacon Lg Cap Value Inv | Money In | 20.720000 | 6.134170 | $127.10 |
| 01/15/2016 | Baron Small Cap Retail | Money In | 25.090000 | 0.595855 | $14.95 |
| 01/15/2016 | Columbia Small Cap Value Fund II Z | Money In | 13.710000 | 2.180890 | $29.90 |
| 01/15/2016 | First Eagle Overseas A | Money In | 20.740000 | 3.964801 | $82.23 |
| 01/15/2016 | Metropolitan West Total Return Bond I | Money In | 10.690000 | 14.686623 | $157.00 |
| 01/15/2016 | T. Rowe Price Mid-Cap Growth | Money In | 66.320000 | 0.338208 | $22.43 |
| 01/15/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $44.84 |
| 01/15/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 01/15/2016 | Vanguard Institutional Index I | Money In | 171.820000 | 0.696193 | $119.62 |
| 01/15/2016 | Wells Fargo Growth Admin | Money In | 39.220000 | 3.240693 | $127.10 |
| 01/29/2016 | American Beacon Lg Cap Value Inv | Money In | 21.530000 | 5.209010 | $112.15 |
| 01/29/2016 | Baron Small Cap Retail | Money In | 25.530000 | 0.878574 | $22.43 |
| 01/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 14.240000 | 2.099720 | $29.90 |
| 01/29/2016 | First Eagle Overseas A | Money In | 21.150000 | 3.534280 | $74.75 |
| 01/29/2016 | Metropolitan West Total Return Bond I | Money In | 10.730000 | 16.721342 | $179.42 |
| 01/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 67.300000 | 0.333284 | $22.43 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 01/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 01/29/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 01/29/2016 | Vanguard Institutional Index I | Money In | 177.350000 | 0.632365 | $112.15 |
| 01/29/2016 | Wells Fargo Growth Admin | Money In | 39.690000 | 2.825650 | $112.15 |
| 02/12/2016 | American Beacon Lg Cap Value Inv | Money In | 20.460000 | 5.481427 | $112.15 |
| 02/12/2016 | Baron Small Cap Retail | Money In | 23.630000 | 0.949217 | $22.43 |
| 02/12/2016 | Columbia Small Cap Value Fund II Z | Money In | 13.490000 | 2.216457 | $29.90 |
| 02/12/2016 | First Eagle Overseas A | Money In | 20.600000 | 3.628640 | $74.75 |
| 02/12/2016 | Metropolitan West Total Return Bond I | Money In | 10.750000 | 16.690232 | $179.42 |
| 02/12/2016 | T. Rowe Price Mid-Cap Growth | Money In | 64.390000 | 0.348345 | $22.43 |
| 02/12/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 02/12/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 02/12/2016 | Vanguard Institutional Index I | Money In | 170.730000 | 0.656885 | $112.15 |
| 02/12/2016 | Wells Fargo Growth Admin | Money In | 37.150000 | 3.018843 | $112.15 |
| 02/26/2016 | American Beacon Lg Cap Value Inv | Money In | 21.430000 | 5.233318 | $112.15 |
| 02/26/2016 | Baron Small Cap Retail | Money In | 25.590000 | 0.876515 | $22.43 |
| 02/26/2016 | Columbia Small Cap Value Fund II Z | Money In | 14.270000 | 2.095305 | $29.90 |
| 02/26/2016 | First Eagle Overseas A | Money In | 21.470000 | 3.481602 | $74.75 |
| 02/26/2016 | Metropolitan West Total Return Bond I | Money In | 10.750000 | 16.690232 | $179.42 |
| 02/26/2016 | T. Rowe Price Mid-Cap Growth | Money In | 68.860000 | 0.325733 | $22.43 |
| 02/26/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 02/26/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 02/26/2016 | Vanguard Institutional Index I | Money In | 178.540000 | 0.628150 | $112.15 |
| 02/26/2016 | Wells Fargo Growth Admin | Money In | 39.690000 | 2.825650 | $112.15 |
| 03/11/2016 | American Beacon Lg Cap Value Inv | Money In | 22.690000 | 4.942705 | $112.15 |
| 03/11/2016 | Baron Small Cap Retail | Money In | 26.610000 | 0.842916 | $22.43 |
| 03/11/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.030000 | 1.989355 | $29.90 |
| 03/11/2016 | First Eagle Overseas A | Money In | 22.220000 | 3.364087 | $74.75 |
| 03/11/2016 | Metropolitan West Total Return Bond I | Money In | 10.720000 | 16.736941 | $179.42 |
| 03/11/2016 | T. Rowe Price Mid-Cap Growth | Money In | 71.030000 | 0.315783 | $22.43 |
| 03/11/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 03/11/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 03/11/2016 | Vanguard Institutional Index I | Money In | 185.560000 | 0.604387 | $112.15 |
| 03/11/2016 | Wells Fargo Growth Admin | Money In | 40.690000 | 2.756205 | $112.15 |
| 03/22/2016 | American Beacon Lg Cap Value Inv | Money In | 22.870000 | 30.584609 | $699.47 |
| 03/22/2016 | Baron Small Cap Retail | Money In | 26.860000 | 5.208116 | $139.89 |
| 03/22/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.140000 | 12.320343 | $186.53 |
| 03/22/2016 | First Eagle Overseas A | Money In | 22.640000 | 20.596731 | $466.31 |
| 03/22/2016 | Metropolitan West Total Return Bond I | Money In | 10.760000 | 104.010223 | $1,119.15 |
| 03/22/2016 | T. Rowe Price Mid-Cap Growth | Money In | 72.210000 | 1.937266 | $139.89 |
| 03/22/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $373.07 |
| 03/22/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 13.900730 | $139.89 |



Contact Us: 800-755-5801 | my.trsretire.com

1184 2 BANGALORE 04/01/16

January 1, 2016 - March 31, 2016                                                                                           Page 5 of 12

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 03/22/2016 | Vanguard Institutional Index I | Money In | 187.150000 | 3.737483 | $699.47 |
| 03/22/2016 | Wells Fargo Growth Admin | Money In | 40.890000 | 17.106138 | $699.47 |
| 03/28/2016 | American Beacon Lg Cap Value Inv | Money In | 22.500000 | 4.984445 | $112.15 |
| 03/28/2016 | Baron Small Cap Retail | Money In | 26.570000 | 0.844186 | $22.43 |
| 03/28/2016 | Columbia Small Cap Value Fund II Z | Money In | 14.970000 | 1.997328 | $29.90 |
| 03/28/2016 | First Eagle Overseas A | Money In | 22.450000 | 3.329622 | $74.75 |
| 03/28/2016 | Metropolitan West Total Return Bond I | Money In | 10.780000 | 16.643784 | $179.42 |
| 03/28/2016 | T. Rowe Price Mid-Cap Growth | Money In | 71.540000 | 0.313530 | $22.43 |
| 03/28/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 03/28/2016 | Transamerica Partners Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 03/28/2016 | Vanguard Institutional Index I | Money In | 185.980000 | 0.603022 | $112.15 |
| 03/28/2016 | Wells Fargo Growth Admin | Money In | 40.500000 | 2.769135 | $112.15 |
| **Total** | | | | | **$9,148.74** |

### Loan Repayments

| | | | | | |
|---|---|---|---|---|---|
| 01/15/2016 | American Beacon Lg Cap Value Inv | Money In | 124.320000 | 3.736004 | $77.41 |
| 01/15/2016 | Baron Small Cap Retail | Money In | 150.540000 | 0.363093 | $9.11 |
| 01/15/2016 | Columbia Small Cap Value Fund II Z | Money In | 82.260000 | 1.327499 | $18.20 |
| 01/15/2016 | First Eagle Overseas A | Money In | 124.440000 | 2.415141 | $50.09 |
| 01/15/2016 | Metropolitan West Total Return Bond I | Money In | 64.140000 | 8.946679 | $95.64 |
| 01/15/2016 | T. Rowe Price Mid-Cap Growth | Money In | 397.920000 | 0.205972 | $13.66 |
| 01/15/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $27.32 |
| 01/15/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357379 | $13.66 |
| 01/15/2016 | Vanguard Institutional Index I | Money In | 1,030.920000 | 0.424049 | $72.86 |
| 01/15/2016 | Wells Fargo Growth Admin | Money In | 235.320000 | 1.973738 | $77.41 |
| 01/29/2016 | American Beacon Lg Cap Value Inv | Money In | 129.180000 | 3.172782 | $68.31 |
| 01/29/2016 | Baron Small Cap Retail | Money In | 153.180000 | 0.535055 | $13.66 |
| 01/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 85.440000 | 1.278088 | $18.20 |
| 01/29/2016 | First Eagle Overseas A | Money In | 126.900000 | 2.152719 | $45.53 |
| 01/29/2016 | Metropolitan West Total Return Bond I | Money In | 64.380000 | 10.185460 | $109.29 |
| 01/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 403.800000 | 0.202973 | $13.66 |
| 01/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 01/29/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357380 | $13.66 |
| 01/29/2016 | Vanguard Institutional Index I | Money In | 1,064.100000 | 0.385170 | $68.31 |
| 01/29/2016 | Wells Fargo Growth Admin | Money In | 238.140000 | 1.721088 | $68.31 |
| 02/12/2016 | American Beacon Lg Cap Value Inv | Money In | 122.760000 | 3.337732 | $68.29 |
| 02/12/2016 | Baron Small Cap Retail | Money In | 141.780000 | 0.578080 | $13.66 |
| 02/12/2016 | Columbia Small Cap Value Fund II Z | Money In | 80.940000 | 1.351373 | $18.23 |
| 02/12/2016 | First Eagle Overseas A | Money In | 123.600000 | 2.210681 | $45.54 |
| 02/12/2016 | Metropolitan West Total Return Bond I | Money In | 64.500000 | 10.166512 | $109.29 |
| 02/12/2016 | T. Rowe Price Mid-Cap Growth | Money In | 386.340000 | 0.212144 | $13.66 |
| 02/12/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 02/12/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357382 | $13.66 |
| 02/12/2016 | Vanguard Institutional Index I | Money In | 1,024.380000 | 0.399990 | $68.29 |
| 02/12/2016 | Wells Fargo Growth Admin | Money In | 222.900000 | 1.838223 | $68.29 |
| 02/26/2016 | American Beacon Lg Cap Value Inv | Money In | 128.580000 | 3.186654 | $68.29 |
| 02/26/2016 | Baron Small Cap Retail | Money In | 153.540000 | 0.533412 | $13.65 |
| 02/26/2016 | Columbia Small Cap Value Fund II Z | Money In | 85.620000 | 1.276105 | $18.21 |
| 02/26/2016 | First Eagle Overseas A | Money In | 128.820000 | 2.121565 | $45.55 |
| 02/26/2016 | Metropolitan West Total Return Bond I | Money In | 64.500000 | 10.165580 | $109.28 |
| 02/26/2016 | T. Rowe Price Mid-Cap Growth | Money In | 413.160000 | 0.198228 | $13.65 |
| 02/26/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.50 |
| 02/26/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.356387 | $13.65 |
| 02/26/2016 | Vanguard Institutional Index I | Money In | 1,071.240000 | 0.382490 | $68.29 |
| 02/26/2016 | Wells Fargo Growth Admin | Money In | 238.140000 | 1.720584 | $68.29 |
| 03/11/2016 | American Beacon Lg Cap Value Inv | Money In | 136.140000 | 3.009697 | $68.29 |
| 03/11/2016 | Baron Small Cap Retail | Money In | 159.660000 | 0.513341 | $13.66 |
| 03/11/2016 | Columbia Small Cap Value Fund II Z | Money In | 90.180000 | 1.211578 | $18.21 |
| 03/11/2016 | First Eagle Overseas A | Money In | 133.320000 | 2.049956 | $45.55 |
| 03/11/2016 | Metropolitan West Total Return Bond I | Money In | 64.320000 | 10.193097 | $109.27 |
| 03/11/2016 | T. Rowe Price Mid-Cap Growth | Money In | 426.180000 | 0.192314 | $13.66 |
| 03/11/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.48 |
| 03/11/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357382 | $13.66 |
| 03/11/2016 | Vanguard Institutional Index I | Money In | 1,113.360000 | 0.368021 | $68.29 |
| 03/11/2016 | Wells Fargo Growth Admin | Money In | 244.140000 | 1.678298 | $68.29 |
| 03/28/2016 | American Beacon Lg Cap Value Inv | Money In | 135.000000 | 3.035112 | $68.29 |
| 03/28/2016 | Baron Small Cap Retail | Money In | 159.420000 | 0.514115 | $13.66 |
| 03/28/2016 | Columbia Small Cap Value Fund II Z | Money In | 89.820000 | 1.217770 | $18.21 |
| 03/28/2016 | First Eagle Overseas A | Money In | 134.700000 | 2.027616 | $45.52 |
| 03/28/2016 | Metropolitan West Total Return Bond I | Money In | 64.680000 | 10.136363 | $109.27 |
| 03/28/2016 | T. Rowe Price Mid-Cap Growth | Money In | 429.240000 | 0.190941 | $13.66 |
| 03/28/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.49 |
| 03/28/2016 | Transamerica Partners Instl MMkt | Money In | 60.381000 | 1.357381 | $13.66 |
| 03/28/2016 | Vanguard Institutional Index I | Money In | 1,115.880000 | 0.367190 | $68.29 |
| 03/28/2016 | Wells Fargo Growth Admin | Money In | 243.000000 | 1.686173 | $68.29 |
| **Total** | | | | | **$2,732.16** |

### Fees And Expenses

| | | | | | |
|---|---|---|---|---|---|
| 01/28/2016 | American Beacon Lg Cap Value Inv | Plan Service Credit | 20.900000 | 2.276077 | $47.57 |
| 01/28/2016 | Baron Small Cap Retail | Plan Service Credit | 24.690000 | 0.725395 | $17.91 |
| 01/28/2016 | First Eagle Overseas A | Plan Service Credit | 20.910000 | 1.689144 | $35.32 |
| 01/28/2016 | Metropolitan West Total Return Bond I | Plan Service Credit | 10.700000 | 0.140187 | $1.50 |
| 01/28/2016 | T. Rowe Price Mid-Cap Growth | Plan Service Credit | 65.390000 | 0.035021 | $2.29 |
| 01/28/2016 | TFLIC Guaranteed Pooled Fund | Plan Service Credit | N/A | N/A | $10.14 |



Contact Us: 800-755-5801 | my.trsretire.com

1184 3 BANGALORE 04/01/16

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 01/28/2016 | Transamerica Partners Instl MMkt | Plan Service Credit | 10.063500 | 1.292791 | $13.01 |
| 01/28/2016 | Wells Fargo Growth Admin | Plan Service Credit | 38.780000 | 0.979887 | $38.00 |
| 01/28/2016 | Columbia Small Cap Value Fund II Z | Plan Service Credit | 13.810000 | 2.284576 | $31.55 |
| **Total** | | | | | **$197.29** |
| **Daily Dividends** | | | | | |
| 01/29/2016 | Metropolitan West Total Return Bond I | Money In | 10.730000 | 4.064305 | $43.61 |
| 02/29/2016 | Metropolitan West Total Return Bond I | Money In | 10.760000 | 3.864313 | $41.58 |
| 03/31/2016 | Metropolitan West Total Return Bond I | Money In | 10.830000 | 5.522623 | $59.81 |
| **Total** | | | | | **$145.00** |

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 03/16/2016 | 0.642745 | 185.050000 | $118.94 | 03/17/2016 | 0.642745 | 186.280000 | $119.71 |
| **Total** | | | | | | | | **$119.71** |

## Fee/Credit Details for Statement Period

| | | Plan Fees | Plan Credits | Total Net Fees/Credits |
|---|---|---|---|---|
| **American Beacon Lg Cap Value Inv** | Plan Service Credit | $0.00 | $47.57 | $47.57 |
| **Baron Small Cap Retail** | Plan Service Credit | $0.00 | $17.91 | $17.91 |
| **Columbia Small Cap Value Fund II Z** | Plan Service Credit | $0.00 | $31.55 | $31.55 |
| **First Eagle Overseas A** | Plan Service Credit | $0.00 | $35.32 | $35.32 |
| **Metropolitan West Total Return Bond I** | Plan Service Credit | $0.00 | $1.50 | $1.50 |
| **T. Rowe Price Mid-Cap Growth** | Plan Service Credit | $0.00 | $2.29 | $2.29 |
| **TFLIC Guaranteed Pooled Fund** | Plan Service Credit | $0.00 | $10.14 | $10.14 |
| **Transamerica Partners Instl MMkt** | Plan Service Credit | $0.00 | $13.01 | $13.01 |
| **Wells Fargo Growth Admin** | Plan Service Credit | $0.00 | $38.00 | $38.00 |
| **Total Plan Service Credit** | | | | **$197.29** |
| **Total Net Fees/Credits** | | | | **$197.29** |

Different funds have different fees and fee structures (please refer to your plan's Fund and Fee Information, available on the website, for more details).  The table above expresses all charges as dollar amounts.



Contact Us: 800-755-5801 | my.trsretire.com

1184 4 BANGALORE 04/01/16

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [January 1, 2016 - March 31, 2016], received an annualized return/credited rate of 1.00%.



# About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook* ℠ graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.



| Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|
| Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| REITs | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

*Lower Risk/Volatility* (top) — *Higher Risk/Volatility* (bottom)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the OnTrack® tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the OnTrack® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



## Additional Important Information

**Fees and Expenses:**  In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

   **Account No. TT069257  00001**

   **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
      Transamerica Partners Instl MMkt, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) the Diversified Investment Advisors Collective Trust, a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



**Intentionally Blank**

1184 5H80 P3STMTB_21141000_5H80

NITISH S BANGALORE



# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for April 1, 2016 - June 30, 2016
Includes contributions received in this period for payroll dates April 7, 2016 through June 30, 2016

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $163,227.17 |
| Total | | | | $163,227.17 |

| Beginning Balance —All Accounts | $152,621.81 |
|---|---|
| **Money In** | |
| Your Contributions | $3,588.48 |
| Employer Contributions | $897.12 |
| Loan Repayments | $2,732.16 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $3,387.60 |
| **Ending Balance —All Accounts** | $163,227.17 |
| Vested Balance | $163,227.17 |

**Personalized Rate of Return—All Accounts**

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|---|---|---|---|
| 2.17% | 2.39% | 0.18% | 6.26% |

*Your Personal Rate of Return (PRR) represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*



## Your Investment Allocations—All Accounts

**Current Allocations**
How your current account balance is spread among investment types

34%
66%

■ Bonds*
■ Stocks

**Future Allocations**
How your future contributions will be allocated among investment types

35%
65%

*includes stable value and money market



## Your Retirement Outlook® as of 06/10/16

**Partly Sunny**

A partly sunny outlook means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income | $5,933.33 | $71,200.00 |
| Income Goal | $6,591.67 | $79,100.00 |
| **Estimated Income Gap** | -$658.33 | -$7,900.00 |

**Improve your outlook today!**

**IMPORTANT:** The projections or other information generated by OnTrack regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the OnTrack tool may vary with each use and over time. Please visit OnTrack for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.



**Transamerica®**
Retirement Solutions

**Save today and cut your current federal income tax bill!** *Did you know your retirement plan contributions are subtracted from your gross income before income taxes are calculated? This means the more you contribute to your retirement savings, the bigger the reduction will be in your reported taxable income. So you could be paying less in current taxes.*

**Saving more in 2016!** *For 2016, the IRS retained the retirement plan contribution limit to $18,000. The additional "catch-up" contribution limit also remained at $6,000 for those at least age 50. For Individual Retirement Accounts, the limit remains at $5,500 and $6,500 for account holders age 50 or older. Consider saving more today!*

Case 2:20-cv-00893-PP  Filed 09/04/20  Page 26 of 177  Document 16-4

# TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|-------|-----|-------|-------|
| 2.17% | 2.39% | 0.18% | 6.26% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

*PortfolioXpress®*

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | July 22, 2016 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|------------------:|---------:|----------:|----------:|-------------:|----------:|---------------:|-------------:|-------------:|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $35,380.82 | $1,732.27 | $0.00 | $0.00 | $0.00 | $726.21 | $37,839.30 | 3,443.066254 | 23% |
| TFLIC Guaranteed Pooled Fund | | $11,629.35 | $577.11 | $0.00 | $965.65 | $0.00 | $31.43 | $13,203.54 | N/A | 8% |
| Transamerica Partners Government Instl MMkt | DFINX | $4,612.52 | $216.56 | $0.00 | $0.00 | $0.00 | $0.00 | $4,829.08 | 4,829.080000 | 3% |
| **Stocks** | | | | | | | | | | |
| American Beacon Lg Cap Value Inv | AAGPX | $23,537.88 | $1,082.77 | $0.00 | -$965.65 | $0.00 | $392.06 | $24,047.06 | 1,040.547607 | 15% |
| Baron Small Cap Retail | BSCFX | $4,688.66 | $216.56 | $0.00 | $0.00 | $0.00 | $236.34 | $5,141.56 | 178.898886 | 3% |
| Columbia Small Cap Value Fund II Z | NSVAX | $6,095.02 | $288.66 | $0.00 | $0.00 | $0.00 | $134.60 | $6,518.28 | 420.805916 | 4% |
| First Eagle Overseas A | SGOVX | $15,817.52 | $721.73 | $0.00 | $0.00 | $0.00 | $413.13 | $16,952.38 | 730.075984 | 10% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $4,791.08 | $216.56 | $0.00 | $0.00 | $0.00 | $95.39 | $5,103.03 | 68.561539 | 3% |
| Vanguard Institutional Index I | VINIX | $23,512.92 | $1,082.77 | $0.00 | $0.00 | $0.00 | $594.17 | $25,189.86 | 131.347704 | 16% |
| Wells Fargo Growth Admin | SGRKX | $22,556.04 | $1,082.77 | $0.00 | $0.00 | $0.00 | $764.27 | $24,403.08 | 569.367528 | 15% |
| **Totals** | | **$152,621.81** | **$7,217.76** | **$0.00** | **$0.00** | **$0.00** | **$3,387.60** | **$163,227.17** | | **100%** |
| **Vested Balance** | | | | | | | | **$163,227.17** | | |

| Money In Detail | |
|---|---|
| Your Contributions | $3,588.48 |
| Employer Contributions | $897.12 |
| Loan Repayments | $2,732.16 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $39,715.17 | $2,360.87 | $371.29 | $0.00 | $2,732.16 | $37,354.30 |
| **Totals** | | | **$39,715.17** | **$2,360.87** | **371.29** | **$0.00** | **$2,732.16** | **$37,354.30** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee | |
|---|---|---|---|---|---|---|
| | | | From | To | Rate | Exp Date |
| TFLIC Guaranteed Pooled Fund | $13,203.54 | 1.00% | 01/01/16 | 06/30/16 | 1.00% | N/A |
| **Fund Total** | **$13,203.54** | | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 04/08/2016 | American Beacon Lg Cap Value Inv | Money In | 22.500000 | 4.984445 | $112.15 |
| 04/08/2016 | Baron Small Cap Retail | Money In | 27.380000 | 0.819210 | $22.43 |
| 04/08/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.010000 | 1.992005 | $29.90 |
| 04/08/2016 | First Eagle Overseas A | Money In | 22.550000 | 3.314855 | $74.75 |
| 04/08/2016 | Metropolitan West Total Return Bond I | Money In | 10.860000 | 16.521179 | $179.42 |
| 04/08/2016 | T. Rowe Price Mid-Cap Growth | Money In | 72.500000 | 0.309379 | $22.43 |
| 04/08/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 04/08/2016 | Transamerica Partners Government Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 04/08/2016 | Vanguard Institutional Index I | Money In | 187.120000 | 0.599348 | $112.15 |
| 04/08/2016 | Wells Fargo Growth Admin | Money In | 41.580000 | 2.697210 | $112.15 |
| 04/21/2016 | American Beacon Lg Cap Value Inv | Money In | 23.650000 | 4.742072 | $112.15 |
| 04/21/2016 | Baron Small Cap Retail | Money In | 28.020000 | 0.800499 | $22.43 |
| 04/21/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.430000 | 1.937783 | $29.90 |
| 04/21/2016 | First Eagle Overseas A | Money In | 23.330000 | 3.204030 | $74.75 |
| 04/21/2016 | Metropolitan West Total Return Bond I | Money In | 10.830000 | 16.566943 | $179.42 |
| 04/21/2016 | T. Rowe Price Mid-Cap Growth | Money In | 73.990000 | 0.303150 | $22.43 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 04/21/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 04/21/2016 | Transamerica Partners Government Instl MMkt | Money In | 10.063500 | 2.228847 | $22.43 |
| 04/21/2016 | Vanguard Institutional Index I | Money In | 191.200000 | 0.586558 | $112.15 |
| 04/21/2016 | Wells Fargo Growth Admin | Money In | 43.110000 | 2.601485 | $112.15 |
| 05/06/2016 | American Beacon Lg Cap Value Inv | Money In | 22.900000 | 4.897380 | $112.15 |
| 05/06/2016 | Baron Small Cap Retail | Money In | 27.830000 | 0.805965 | $22.43 |
| 05/06/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.280000 | 1.956807 | $29.90 |
| 05/06/2016 | First Eagle Overseas A | Money In | 23.020000 | 3.247177 | $74.75 |
| 05/06/2016 | Metropolitan West Total Return Bond I | Money In | 10.870000 | 16.505980 | $179.42 |
| 05/06/2016 | T. Rowe Price Mid-Cap Growth | Money In | 72.790000 | 0.308146 | $22.43 |
| 05/06/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 05/06/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 05/06/2016 | Vanguard Institutional Index I | Money In | 188.210000 | 0.595877 | $112.15 |
| 05/06/2016 | Wells Fargo Growth Admin | Money In | 41.920000 | 2.675335 | $112.15 |
| 05/20/2016 | American Beacon Lg Cap Value Inv | Money In | 22.910000 | 4.895242 | $112.15 |
| 05/20/2016 | Baron Small Cap Retail | Money In | 27.880000 | 0.804519 | $22.43 |
| 05/20/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.180000 | 1.969697 | $29.90 |
| 05/20/2016 | First Eagle Overseas A | Money In | 22.850000 | 3.271335 | $74.75 |
| 05/20/2016 | Metropolitan West Total Return Bond I | Money In | 10.830000 | 16.566943 | $179.42 |
| 05/20/2016 | T. Rowe Price Mid-Cap Growth | Money In | 73.510000 | 0.305128 | $22.43 |
| 05/20/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 05/20/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 05/20/2016 | Vanguard Institutional Index I | Money In | 188.040000 | 0.596415 | $112.15 |
| 05/20/2016 | Wells Fargo Growth Admin | Money In | 42.120000 | 2.662630 | $112.15 |
| 06/03/2016 | American Beacon Lg Cap Value Inv | Money In | 23.440000 | 4.784557 | $112.15 |
| 06/03/2016 | Baron Small Cap Retail | Money In | 28.940000 | 0.775053 | $22.43 |
| 06/03/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.740000 | 1.899620 | $29.90 |
| 06/03/2016 | First Eagle Overseas A | Money In | 23.300000 | 3.208155 | $74.75 |
| 06/03/2016 | Metropolitan West Total Return Bond I | Money In | 10.890000 | 16.475666 | $179.42 |
| 06/03/2016 | T. Rowe Price Mid-Cap Growth | Money In | 75.450000 | 0.297284 | $22.43 |
| 06/03/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 06/03/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 06/03/2016 | Vanguard Institutional Index I | Money In | 192.480000 | 0.582658 | $112.15 |
| 06/03/2016 | Wells Fargo Growth Admin | Money In | 43.840000 | 2.558165 | $112.15 |
| 06/17/2016 | American Beacon Lg Cap Value Inv | Money In | 22.880000 | 4.901660 | $112.15 |
| 06/17/2016 | Baron Small Cap Retail | Money In | 28.370000 | 0.790624 | $22.43 |
| 06/17/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.530000 | 1.925305 | $29.90 |
| 06/17/2016 | First Eagle Overseas A | Money In | 22.780000 | 3.281387 | $74.75 |
| 06/17/2016 | Metropolitan West Total Return Bond I | Money In | 10.930000 | 16.415370 | $179.42 |
| 06/17/2016 | T. Rowe Price Mid-Cap Growth | Money In | 73.900000 | 0.303518 | $22.43 |
| 06/17/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 06/17/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |



Case 2:20-cv-00893-PP   Filed 09/04/20   Page 29 of 177   Document 16-4
Contact Us: 800-755-5801 | my.trsretire.com
302 2 BANGALORE 07/02/16

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 06/17/2016 | Vanguard Institutional Index I | Money In | 189.170000 | 0.592853 | $112.15 |
| 06/17/2016 | Wells Fargo Growth Admin | Money In | 42.730000 | 2.624620 | $112.15 |
| **Total** | | | | | **$4,485.60** |
| **Loan Repayments** | | | | | |
| 04/08/2016 | American Beacon Lg Cap Value Inv | Money In | 45.000000 | 3.036444 | $68.32 |
| 04/08/2016 | Baron Small Cap Retail | Money In | 54.760000 | 0.499637 | $13.68 |
| 04/08/2016 | Columbia Small Cap Value Fund II Z | Money In | 30.020000 | 1.213192 | $18.21 |
| 04/08/2016 | First Eagle Overseas A | Money In | 45.100000 | 2.019513 | $45.54 |
| 04/08/2016 | Metropolitan West Total Return Bond I | Money In | 21.720000 | 10.062614 | $109.28 |
| 04/08/2016 | T. Rowe Price Mid-Cap Growth | Money In | 145.000000 | 0.188689 | $13.68 |
| 04/08/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.33 |
| 04/08/2016 | Transamerica Partners Government Instl MMkt | Money In | 20.127000 | 1.359370 | $13.68 |
| 04/08/2016 | Vanguard Institutional Index I | Money In | 374.240000 | 0.365114 | $68.32 |
| 04/08/2016 | Wells Fargo Growth Admin | Money In | 83.160000 | 1.643097 | $68.32 |
| 04/21/2016 | American Beacon Lg Cap Value Inv | Money In | 47.300000 | 2.888371 | $68.31 |
| 04/21/2016 | Baron Small Cap Retail | Money In | 56.040000 | 0.487509 | $13.66 |
| 04/21/2016 | Columbia Small Cap Value Fund II Z | Money In | 30.860000 | 1.179521 | $18.20 |
| 04/21/2016 | First Eagle Overseas A | Money In | 46.660000 | 1.952420 | $45.55 |
| 04/21/2016 | Metropolitan West Total Return Bond I | Money In | 21.660000 | 10.092337 | $109.30 |
| 04/21/2016 | T. Rowe Price Mid-Cap Growth | Money In | 147.980000 | 0.184620 | $13.66 |
| 04/21/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.40 |
| 04/21/2016 | Transamerica Partners Government Instl MMkt | Money In | 20.127000 | 1.357381 | $13.66 |
| 04/21/2016 | Vanguard Institutional Index I | Money In | 382.400000 | 0.357271 | $68.31 |
| 04/21/2016 | Wells Fargo Growth Admin | Money In | 86.220000 | 1.584551 | $68.31 |
| 05/06/2016 | American Beacon Lg Cap Value Inv | Money In | 45.800000 | 2.983405 | $68.32 |
| 05/06/2016 | Baron Small Cap Retail | Money In | 55.660000 | 0.490835 | $13.66 |
| 05/06/2016 | Columbia Small Cap Value Fund II Z | Money In | 30.560000 | 1.192409 | $18.22 |
| 05/06/2016 | First Eagle Overseas A | Money In | 46.040000 | 1.978279 | $45.54 |
| 05/06/2016 | Metropolitan West Total Return Bond I | Money In | 21.740000 | 10.054278 | $109.29 |
| 05/06/2016 | T. Rowe Price Mid-Cap Growth | Money In | 145.580000 | 0.187664 | $13.66 |
| 05/06/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 05/06/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 05/06/2016 | Vanguard Institutional Index I | Money In | 376.420000 | 0.362997 | $68.32 |
| 05/06/2016 | Wells Fargo Growth Admin | Money In | 83.840000 | 1.629771 | $68.32 |
| 05/20/2016 | American Beacon Lg Cap Value Inv | Money In | 45.820000 | 2.981232 | $68.30 |
| 05/20/2016 | Baron Small Cap Retail | Money In | 55.760000 | 0.489958 | $13.66 |
| 05/20/2016 | Columbia Small Cap Value Fund II Z | Money In | 30.360000 | 1.198945 | $18.20 |
| 05/20/2016 | First Eagle Overseas A | Money In | 45.700000 | 1.992122 | $45.52 |
| 05/20/2016 | Metropolitan West Total Return Bond I | Money In | 21.660000 | 10.091411 | $109.29 |
| 05/20/2016 | T. Rowe Price Mid-Cap Growth | Money In | 147.020000 | 0.185825 | $13.66 |
| 05/20/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.47 |



TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 05/20/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 05/20/2016 | Vanguard Institutional Index I | Money In | 376.080000 | 0.363222 | $68.30 |
| 05/20/2016 | Wells Fargo Growth Admin | Money In | 84.240000 | 1.621559 | $68.30 |
| 06/03/2016 | American Beacon Lg Cap Value Inv | Money In | 46.880000 | 2.913822 | $68.30 |
| 06/03/2016 | Baron Small Cap Retail | Money In | 57.880000 | 0.472010 | $13.66 |
| 06/03/2016 | Columbia Small Cap Value Fund II Z | Money In | 31.480000 | 1.156290 | $18.20 |
| 06/03/2016 | First Eagle Overseas A | Money In | 46.600000 | 1.954078 | $45.53 |
| 06/03/2016 | Metropolitan West Total Return Bond I | Money In | 21.780000 | 10.036732 | $109.30 |
| 06/03/2016 | T. Rowe Price Mid-Cap Growth | Money In | 150.900000 | 0.181047 | $13.66 |
| 06/03/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 06/03/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 06/03/2016 | Vanguard Institutional Index I | Money In | 384.960000 | 0.354843 | $68.30 |
| 06/03/2016 | Wells Fargo Growth Admin | Money In | 87.680000 | 1.557939 | $68.30 |
| 06/17/2016 | American Beacon Lg Cap Value Inv | Money In | 45.760000 | 2.986014 | $68.32 |
| 06/17/2016 | Baron Small Cap Retail | Money In | 56.740000 | 0.481495 | $13.66 |
| 06/17/2016 | Columbia Small Cap Value Fund II Z | Money In | 31.060000 | 1.173856 | $18.23 |
| 06/17/2016 | First Eagle Overseas A | Money In | 45.560000 | 1.999562 | $45.55 |
| 06/17/2016 | Metropolitan West Total Return Bond I | Money In | 21.860000 | 9.999084 | $109.29 |
| 06/17/2016 | T. Rowe Price Mid-Cap Growth | Money In | 147.840000 | 0.184845 | $13.66 |
| 06/17/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.35 |
| 06/17/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 06/17/2016 | Vanguard Institutional Index I | Money In | 378.340000 | 0.361157 | $68.32 |
| 06/17/2016 | Wells Fargo Growth Admin | Money In | 85.460000 | 1.598876 | $68.32 |
| **Total** | | | | | **$2,732.16** |
| **Daily Dividends** | | | | | |
| 04/29/2016 | Metropolitan West Total Return Bond I | Money In | 10.860000 | 5.305710 | $57.62 |
| 05/31/2016 | Metropolitan West Total Return Bond I | Money In | 10.840000 | 5.918820 | $64.16 |
| 06/30/2016 | Metropolitan West Total Return Bond I | Money In | 10.990000 | 5.526843 | $60.74 |
| **Total** | | | | | **$182.52** |

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 06/16/2016 | 0.633806 | 189.790000 | $120.29 | 06/17/2016 | 0.633806 | 189.170000 | $119.89 |
| Columbia Small Cap Value Fund II Z | 06/21/2016 | 0.686653 | 15.510000 | $10.65 | 06/22/2016 | 0.686653 | 15.440000 | $10.60 |
| **Total** | | | | | | | | **$130.49** |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|------|---------------|----------------|------------------|--------|---------------|----------------|------------------|--------|
| **Periodic Capital Gains** | | | | | | | | |
| Columbia Small Cap Value Fund II Z | 06/21/2016 | 3.736298 | 15.510000 | $57.95 | 06/22/2016 | 3.736298 | 15.440000 | $57.68 |
| **Total** | | | | | | | | **$57.68** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [April 1, 2016 - June 30, 2016], received an annualized return/credited rate of 1.00%.



**Transamerica**
Retirement Solutions

# About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook* ℠ graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.



| | Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|---|
| *Lower Risk/Volatility* | Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| | Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| | TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| | Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| | Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| | High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| | International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| | Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| | Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| | Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| | Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| | REITs | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| | International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| *Higher Risk/Volatility* | Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| | Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the OnTrack® tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the OnTrack® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



**Transamerica**
Retirement Solutions

# Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

　　**Account No. TT069257  00001**

　　**You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**

　　　　Transamerica Partners Government Instl MMkt, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:**　To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**　For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) the Diversified Investment Advisors Collective Trust, a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*


TRANSAMERICA®
Retirement Solutions

302 5MW8 P3STMTB_21141000_5MW8

NITISH S BANGALORE



001  28889704884741200 81098642340821300 07/02/16

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for July 1, 2016 - September 30, 2016

Includes contributions received in this period for payroll dates June 30, 2016 through September 30, 2016

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $177,442.51 |
| Total | | | | $177,442.51 |

| Beginning Balance—All Accounts | $163,227.17 |
|---|---|
| **Money In** | |
| Your Contributions | $4,186.56 |
| Employer Contributions | $1,046.64 |
| Loan Repayments | $3,187.52 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $5,794.62 |
| **Ending Balance—All Accounts** | $177,442.51 |
| Vested Balance | $177,442.51 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|---|---|---|---|
| 3.46% | 6.06% | 10.56% | 5.85% |

*Your Personal Rate of Return (PRR) represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions
and explanations.


TRANSAMERICA
Retirement Solutions

---

## Your Investment Allocations—All Accounts



**Current Allocations**

*How your current account balance is spread among investment types*

34%
66%

- Bonds*
- Stocks

**Future Allocations**

*How your future contributions will be allocated among investment types*

35%
65%

*includes stable value and money market*

## Your Retirement Outlook® as of 09/16/16



**Partly Sunny**

A partly sunny outlook means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income | $5,983.33 | $71,800.00 |
| Income Goal | $6,591.67 | $79,100.00 |
| **Estimated Income Gap** | -$608.33 | -$7,300.00 |

**Improve your outlook today!**

**IMPORTANT: The projections or other information generated by OnTrack regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the OnTrack tool may vary with each use and over time.** Please visit OnTrack for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

**Save today and cut your current federal income tax bill!** *Did you know your retirement plan contributions are subtracted from your gross income before income taxes are calculated? This means the more you contribute to your retirement savings, the bigger the reduction will be in your reported taxable income. So you could be paying less in current taxes.*

**Check out our new comparison and budgeting tools**
*At Transamerica, we're always looking for new ways to help you prepare for retirement. Our **Compare Me tool** shows how your savings rate, account balance, and retirement readiness stack up against others your age. Look for it at the bottom of your Overview page. Our **Household Retirement Budget tool** can help you review your expenses and identify ways to save money. You can also use this information to adjust your retirement income goal with Transamerica and track your progress to retirement. After you sign in, choose Budget and Withdrawals "Under "Are You OnTrack®?".*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|-------|-----|-------|-------|
| 3.46% | 6.06% | 10.56% | 5.85% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

*PortfolioXpress®*

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | October 24, 2016 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|------------------:|---------:|----------:|----------:|-------------:|----------:|---------------:|-------------:|-------------:|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $37,839.30 | $2,020.95 | $0.00 | $1,498.03 | $0.00 | $294.50 | $41,652.78 | 3,779.743900 | 23% |
| TFLIC Guaranteed Pooled Fund | | $13,203.54 | $673.45 | $0.00 | $0.00 | $0.00 | $34.00 | $13,910.99 | N/A | 8% |
| Transamerica Partners Government Instl MMkt | DFINX | $4,829.08 | $252.62 | $0.00 | $0.00 | $0.00 | $0.00 | $5,081.70 | 5,081.700000 | 3% |
| **Stocks** | | | | | | | | | | |
| American Beacon Lg Cap Value Inv | AAGPX | $24,047.06 | $1,263.20 | $0.00 | $0.00 | $0.00 | $1,373.70 | $26,683.96 | 1,093.157032 | 15% |
| Baron Small Cap Retail | BSCFX | $5,141.56 | $252.62 | $0.00 | $0.00 | $0.00 | $335.80 | $5,729.98 | 187.315604 | 3% |
| Columbia Small Cap Value Fund II Z | NSVAX | $6,518.28 | $336.83 | $0.00 | $0.00 | $0.00 | $483.94 | $7,339.05 | 441.580332 | 4% |
| First Eagle Overseas A | SGOVX | $16,952.38 | $842.03 | $0.00 | $0.00 | $0.00 | $582.38 | $18,376.79 | 765.380992 | 11% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $5,103.03 | $252.62 | $0.00 | $0.00 | $0.00 | $217.47 | $5,573.12 | 71.846452 | 3% |
| Vanguard Institutional Index I | VINIX | $25,189.86 | $1,263.20 | $0.00 | -$1,498.03 | $0.00 | $978.65 | $25,933.68 | 130.912076 | 15% |
| Wells Fargo Growth Admin | SGRKX | $24,403.08 | $1,263.20 | $0.00 | $0.00 | $0.00 | $1,494.18 | $27,160.46 | 597.458358 | 15% |
| **Totals** | | **$163,227.17** | **$8,420.72** | **$0.00** | **$0.00** | **$0.00** | **$5,794.62** | **$177,442.51** | | **100%** |
| **Vested Balance** | | | | | | | | **$177,442.51** | | |

| Money In Detail | |
|---|---:|
| Your Contributions | $4,186.56 |
| Employer Contributions | $1,046.64 |
| Loan Repayments | $3,187.52 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $37,354.30 | $2,783.08 | $404.44 | $0.00 | $3,187.52 | $34,571.22 |
| Totals | | | $37,354.30 | $2,783.08 | 404.44 | $0.00 | $3,187.52 | $34,571.22 |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
| | | | From | To | Rate |
|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | $13,910.99 | 1.00% | 01/01/16 | 09/30/16 | 1.00% |
| Fund Total | $13,910.99 | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 07/01/2016 | American Beacon Lg Cap Value Inv | Money In | 23.170000 | 4.840310 | $112.15 |
| 07/01/2016 | Baron Small Cap Retail | Money In | 28.840000 | 0.777739 | $22.43 |
| 07/01/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.510000 | 1.927788 | $29.90 |
| 07/01/2016 | First Eagle Overseas A | Money In | 23.360000 | 3.199915 | $74.75 |
| 07/01/2016 | Metropolitan West Total Return Bond I | Money In | 11.010000 | 16.296094 | $179.42 |
| 07/01/2016 | T. Rowe Price Mid-Cap Growth | Money In | 74.700000 | 0.300267 | $22.43 |
| 07/01/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 07/01/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 07/01/2016 | Vanguard Institutional Index I | Money In | 192.190000 | 0.583537 | $112.15 |
| 07/01/2016 | Wells Fargo Growth Admin | Money In | 43.020000 | 2.606927 | $112.15 |
| 07/15/2016 | American Beacon Lg Cap Value Inv | Money In | 23.890000 | 4.694433 | $112.15 |
| 07/15/2016 | Baron Small Cap Retail | Money In | 29.510000 | 0.760082 | $22.43 |
| 07/15/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.160000 | 1.850248 | $29.90 |
| 07/15/2016 | First Eagle Overseas A | Money In | 23.470000 | 3.184917 | $74.75 |
| 07/15/2016 | Metropolitan West Total Return Bond I | Money In | 10.990000 | 16.325750 | $179.42 |
| 07/15/2016 | T. Rowe Price Mid-Cap Growth | Money In | 76.790000 | 0.292095 | $22.43 |



TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 07/15/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 07/15/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 07/15/2016 | Vanguard Institutional Index I | Money In | 197.680000 | 0.567330 | $112.15 |
| 07/15/2016 | Wells Fargo Growth Admin | Money In | 44.390000 | 2.526470 | $112.15 |
| 07/29/2016 | American Beacon Lg Cap Value Inv | Money In | 24.000000 | 4.672917 | $112.15 |
| 07/29/2016 | Baron Small Cap Retail | Money In | 29.950000 | 0.748915 | $22.43 |
| 07/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.280000 | 1.836610 | $29.90 |
| 07/29/2016 | First Eagle Overseas A | Money In | 23.990000 | 3.115882 | $74.75 |
| 07/29/2016 | Metropolitan West Total Return Bond I | Money In | 11.050000 | 16.237105 | $179.42 |
| 07/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 78.200000 | 0.286829 | $22.43 |
| 07/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 07/29/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 07/29/2016 | Vanguard Institutional Index I | Money In | 198.840000 | 0.564022 | $112.15 |
| 07/29/2016 | Wells Fargo Growth Admin | Money In | 45.660000 | 2.456198 | $112.15 |
| 08/12/2016 | American Beacon Lg Cap Value Inv | Money In | 24.320000 | 4.611430 | $112.15 |
| 08/12/2016 | Baron Small Cap Retail | Money In | 30.520000 | 0.734929 | $22.43 |
| 08/12/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.320000 | 1.832108 | $29.90 |
| 08/12/2016 | First Eagle Overseas A | Money In | 24.300000 | 3.076132 | $74.75 |
| 08/12/2016 | Metropolitan West Total Return Bond I | Money In | 11.040000 | 16.251812 | $179.42 |
| 08/12/2016 | T. Rowe Price Mid-Cap Growth | Money In | 77.870000 | 0.288044 | $22.43 |
| 08/12/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 08/12/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 08/12/2016 | Vanguard Institutional Index I | Money In | 200.050000 | 0.560610 | $112.15 |
| 08/12/2016 | Wells Fargo Growth Admin | Money In | 45.990000 | 2.438573 | $112.15 |
| 08/26/2016 | American Beacon Lg Cap Value Inv | Money In | 24.400000 | 4.596312 | $112.15 |
| 08/26/2016 | Baron Small Cap Retail | Money In | 30.580000 | 0.733486 | $22.43 |
| 08/26/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.470000 | 1.815422 | $29.90 |
| 08/26/2016 | First Eagle Overseas A | Money In | 23.890000 | 3.128925 | $74.75 |
| 08/26/2016 | Metropolitan West Total Return Bond I | Money In | 11.000000 | 16.310908 | $179.42 |
| 08/26/2016 | T. Rowe Price Mid-Cap Growth | Money In | 77.680000 | 0.288749 | $22.43 |
| 08/26/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 08/26/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 08/26/2016 | Vanguard Institutional Index I | Money In | 198.850000 | 0.563993 | $112.15 |
| 08/26/2016 | Wells Fargo Growth Admin | Money In | 45.800000 | 2.448690 | $112.15 |
| 09/09/2016 | American Beacon Lg Cap Value Inv | Money In | 24.120000 | 4.649668 | $112.15 |
| 09/09/2016 | Baron Small Cap Retail | Money In | 30.080000 | 0.745679 | $22.43 |
| 09/09/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.250000 | 1.840000 | $29.90 |
| 09/09/2016 | First Eagle Overseas A | Money In | 23.840000 | 3.135487 | $74.75 |
| 09/09/2016 | Metropolitan West Total Return Bond I | Money In | 10.980000 | 16.340620 | $179.42 |
| 09/09/2016 | T. Rowe Price Mid-Cap Growth | Money In | 76.010000 | 0.295093 | $22.43 |
| 09/09/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 09/09/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |



July 1, 2016 - September 30, 2016

Page 5 of 10

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 09/09/2016 | Vanguard Institutional Index I | Money In | 195.230000 | 0.574450 | $112.15 |
| 09/09/2016 | Wells Fargo Growth Admin | Money In | 44.650000 | 2.511758 | $112.15 |
| 09/23/2016 | American Beacon Lg Cap Value Inv | Money In | 24.220000 | 4.630470 | $112.15 |
| 09/23/2016 | Baron Small Cap Retail | Money In | 30.710000 | 0.730380 | $22.43 |
| 09/23/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.550000 | 1.806647 | $29.90 |
| 09/23/2016 | First Eagle Overseas A | Money In | 24.130000 | 3.097803 | $74.75 |
| 09/23/2016 | Metropolitan West Total Return Bond I | Money In | 11.020000 | 16.281306 | $179.42 |
| 09/23/2016 | T. Rowe Price Mid-Cap Growth | Money In | 77.190000 | 0.290582 | $22.43 |
| 09/23/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 09/23/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 09/23/2016 | Vanguard Institutional Index I | Money In | 197.700000 | 0.567273 | $112.15 |
| 09/23/2016 | Wells Fargo Growth Admin | Money In | 45.420000 | 2.469177 | $112.15 |
| **Total** | | | | | **$5,233.20** |
| **Loan Repayments** | | | | | |
| 07/01/2016 | American Beacon Lg Cap Value Inv | Money In | 46.340000 | 2.948641 | $68.32 |
| 07/01/2016 | Baron Small Cap Retail | Money In | 57.680000 | 0.473647 | $13.66 |
| 07/01/2016 | Columbia Small Cap Value Fund II Z | Money In | 31.020000 | 1.175370 | $18.23 |
| 07/01/2016 | First Eagle Overseas A | Money In | 46.720000 | 1.949486 | $45.54 |
| 07/01/2016 | Metropolitan West Total Return Bond I | Money In | 22.020000 | 9.925523 | $109.28 |
| 07/01/2016 | T. Rowe Price Mid-Cap Growth | Money In | 149.400000 | 0.182865 | $13.66 |
| 07/01/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 07/01/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 07/01/2016 | Vanguard Institutional Index I | Money In | 384.380000 | 0.355481 | $68.32 |
| 07/01/2016 | Wells Fargo Growth Admin | Money In | 86.040000 | 1.588099 | $68.32 |
| 07/15/2016 | American Beacon Lg Cap Value Inv | Money In | 47.780000 | 2.859356 | $68.31 |
| 07/15/2016 | Baron Small Cap Retail | Money In | 59.020000 | 0.462894 | $13.66 |
| 07/15/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.320000 | 1.126858 | $18.21 |
| 07/15/2016 | First Eagle Overseas A | Money In | 46.940000 | 1.940350 | $45.54 |
| 07/15/2016 | Metropolitan West Total Return Bond I | Money In | 21.980000 | 9.942677 | $109.27 |
| 07/15/2016 | T. Rowe Price Mid-Cap Growth | Money In | 153.580000 | 0.177888 | $13.66 |
| 07/15/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 07/15/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 07/15/2016 | Vanguard Institutional Index I | Money In | 395.360000 | 0.345560 | $68.31 |
| 07/15/2016 | Wells Fargo Growth Admin | Money In | 88.780000 | 1.538859 | $68.31 |
| 07/29/2016 | American Beacon Lg Cap Value Inv | Money In | 48.000000 | 2.845416 | $68.29 |
| 07/29/2016 | Baron Small Cap Retail | Money In | 59.900000 | 0.456094 | $13.66 |
| 07/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.560000 | 1.119777 | $18.23 |
| 07/29/2016 | First Eagle Overseas A | Money In | 47.980000 | 1.897876 | $45.53 |
| 07/29/2016 | Metropolitan West Total Return Bond I | Money In | 22.100000 | 9.890497 | $109.29 |
| 07/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 156.400000 | 0.174680 | $13.66 |
| 07/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.46 |



July 1, 2016 - September 30, 2016                                                    Page 6 of 10

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 07/29/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 07/29/2016 | Vanguard Institutional Index I | Money In | 397.680000 | 0.343443 | $68.29 |
| 07/29/2016 | Wells Fargo Growth Admin | Money In | 91.320000 | 1.495619 | $68.29 |
| 08/12/2016 | American Beacon Lg Cap Value Inv | Money In | 48.640000 | 2.807978 | $68.29 |
| 08/12/2016 | Baron Small Cap Retail | Money In | 61.040000 | 0.447249 | $13.65 |
| 08/12/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.640000 | 1.117036 | $18.23 |
| 08/12/2016 | First Eagle Overseas A | Money In | 48.600000 | 1.874486 | $45.55 |
| 08/12/2016 | Metropolitan West Total Return Bond I | Money In | 22.080000 | 9.900361 | $109.30 |
| 08/12/2016 | T. Rowe Price Mid-Cap Growth | Money In | 155.740000 | 0.175292 | $13.65 |
| 08/12/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.46 |
| 08/12/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.650000 | $13.65 |
| 08/12/2016 | Vanguard Institutional Index I | Money In | 400.100000 | 0.341366 | $68.29 |
| 08/12/2016 | Wells Fargo Growth Admin | Money In | 91.980000 | 1.484889 | $68.29 |
| 08/26/2016 | American Beacon Lg Cap Value Inv | Money In | 48.800000 | 2.799181 | $68.30 |
| 08/26/2016 | Baron Small Cap Retail | Money In | 61.160000 | 0.446697 | $13.66 |
| 08/26/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.940000 | 1.105646 | $18.21 |
| 08/26/2016 | First Eagle Overseas A | Money In | 47.780000 | 1.906237 | $45.54 |
| 08/26/2016 | Metropolitan West Total Return Bond I | Money In | 22.000000 | 9.935455 | $109.29 |
| 08/26/2016 | T. Rowe Price Mid-Cap Growth | Money In | 155.360000 | 0.175850 | $13.66 |
| 08/26/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 08/26/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 08/26/2016 | Vanguard Institutional Index I | Money In | 397.700000 | 0.343477 | $68.30 |
| 08/26/2016 | Wells Fargo Growth Admin | Money In | 91.600000 | 1.491267 | $68.30 |
| 09/09/2016 | American Beacon Lg Cap Value Inv | Money In | 48.240000 | 2.832504 | $68.32 |
| 09/09/2016 | Baron Small Cap Retail | Money In | 60.160000 | 0.454121 | $13.66 |
| 09/09/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.500000 | 1.120001 | $18.20 |
| 09/09/2016 | First Eagle Overseas A | Money In | 47.680000 | 1.910235 | $45.54 |
| 09/09/2016 | Metropolitan West Total Return Bond I | Money In | 21.960000 | 9.953551 | $109.29 |
| 09/09/2016 | T. Rowe Price Mid-Cap Growth | Money In | 152.020000 | 0.179713 | $13.66 |
| 09/09/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 09/09/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 09/09/2016 | Vanguard Institutional Index I | Money In | 390.460000 | 0.349945 | $68.32 |
| 09/09/2016 | Wells Fargo Growth Admin | Money In | 89.300000 | 1.530122 | $68.32 |
| 09/23/2016 | American Beacon Lg Cap Value Inv | Money In | 48.440000 | 2.820809 | $68.32 |
| 09/23/2016 | Baron Small Cap Retail | Money In | 61.420000 | 0.444806 | $13.66 |
| 09/23/2016 | Columbia Small Cap Value Fund II Z | Money In | 33.100000 | 1.100905 | $18.22 |
| 09/23/2016 | First Eagle Overseas A | Money In | 48.260000 | 1.887277 | $45.54 |
| 09/23/2016 | Metropolitan West Total Return Bond I | Money In | 22.040000 | 9.917421 | $109.29 |
| 09/23/2016 | T. Rowe Price Mid-Cap Growth | Money In | 154.380000 | 0.176966 | $13.66 |
| 09/23/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 09/23/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 09/23/2016 | Vanguard Institutional Index I | Money In | 395.400000 | 0.345574 | $68.32 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 09/23/2016 | Wells Fargo Growth Admin | Money In | 90.840000 | 1.504182 | $68.32 |
| **Total** | | | | | **$3,187.52** |
| **Daily Dividends** | | | | | |
| 07/29/2016 | Metropolitan West Total Return Bond I | Money In | 11.050000 | 6.302263 | $69.64 |
| 08/31/2016 | Metropolitan West Total Return Bond I | Money In | 11.030000 | 5.702629 | $62.90 |
| 09/30/2016 | Metropolitan West Total Return Bond I | Money In | 11.020000 | 4.979128 | $54.87 |
| **Total** | | | | | **$187.41** |

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 09/16/2016 | 0.688370 | 195.360000 | $134.48 | 09/19/2016 | 0.688370 | 195.360000 | $134.48 |
| **Total** | | | | | | | | **$134.48** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [July 1, 2016 - September 30, 2016], received an annualized return/credited rate of 1.00%.



**Transamerica®**
Retirement Solutions

Contact Us: 800-755-5801 | my.trsretire.com

1395 4 BANGALORE 10/01/16

# About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook* ℠ graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.



| | Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|---|
| *Lower Risk/Volatility* | Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| | Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| | TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| | Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| | Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| | High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| | International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| | Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| | Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| | Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| | Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| | REITs | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| *Higher Risk/Volatility* | International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| | Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| | Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the OnTrack® tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the OnTrack® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



# Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options. More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

**Account No. TT069257 00001**

**You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**

Transamerica Partners Government Instl MMkt, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) the Diversified Investment Advisors Collective Trust, a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



1395 5SAC P3STMTB_21141002_5SAC

NITISH S BANGALORE



# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for October 1, 2016 - December 31, 2016

Includes contributions received in this period for payroll dates October 3, 2016 through December 30, 2016

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $190,920.06 |
| Total | | | | $190,920.06 |

| Beginning Balance —All Accounts | $177,442.51 |
|---|---|
| **Money In** | |
| Your Contributions | $6,636.36 |
| Employer Contributions | $1,498.32 |
| Loan Repayments | $3,187.52 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $2,155.35 |
| **Ending Balance —All Accounts** | $190,920.06 |
| Vested Balance | $190,920.06 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|---|---|---|---|
| 1.18% | 7.23% | 7.09% | 4.57% |

*Your Personal Rate of Return (PRR)* represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.



## Your Investment Allocations—All Accounts

**Current Allocations**
How your current account balance is spread among investment types

33%
67%

■ Bonds*
■ Stocks

**Future Allocations**
How your future contributions will be allocated among investment types

35%
65%

*includes stable value and money market



## Your Retirement Outlook® as of 12/16/16

**Partly Sunny**

A partly sunny outlook means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | $6,050.00 | $72,600.00 |
| Income Goal | $6,591.67 | $79,100.00 |
| **Estimated Income Gap** | **-$541.67** | **-$6,500.00** |

**Improve your outlook today!**

**IMPORTANT: The projections or other information generated by OnTrack regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the OnTrack tool may vary with each use and over time.** Please visit OnTrack for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.



**TRANSAMERICA**
Retirement Solutions

**Saving more in 2017!**
*For 2017, the IRS retained the retirement plan contribution limit of $18,000. The additional "catch-up" contribution limit also stayed the same at $6,000 for those who will be at least age 50 by the end of 2017. For Individual Retirement Accounts, the limit remains at $5,500 and $6,500 for account holders age 50 or older. Consider saving more today!*

*As part of our commitment to enhancing your online experience, we're making some important changes to our website. You'll notice additional security features to protect your privacy and personal information. We're also creating a new feature to access your Transamerica accounts. When fully developed, you will only need to sign in once to review your retirement account and any others you may have with us. Sign in to your account at my.trsretire.com to see how we're making your experience with Transamerica easier and more convenient.*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. |
|-------|-----|-------|-------|
| 1.18% | 7.23% | 7.09% | 4.57% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

***PortfolioXpress*®**

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | January 24, 2017 |

# Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $41,652.78 | $2,717.30 | $0.00 | $0.00 | $0.00 | -$1,128.43 | $43,241.65 | 4,106.519524 | 22% |
| TFLIC Guaranteed Pooled Fund | | $13,910.99 | $905.55 | $0.00 | $0.00 | $0.00 | $36.02 | $14,852.56 | N/A | 8% |
| Transamerica Partners Government Instl MMkt | DFINX | $5,081.70 | $339.69 | $0.00 | $0.00 | $0.00 | $0.00 | $5,421.39 | 5,421.390000 | 3% |
| **Stocks** | | | | | | | | | | |
| American Beacon Lg Cap Value Inv | AAGPX | $26,683.96 | $861.53 | $0.00 | -$28,954.65 | $0.00 | $1,409.16 | $0.00 | 0.000000 | 0% |
| Baron Small Cap Retail | BSCFX | $5,729.98 | $339.69 | $0.00 | $0.00 | $0.00 | $81.79 | $6,151.46 | 242.661221 | 3% |
| Columbia Small Cap Value Fund II Z | NSVAX | $7,339.05 | $452.88 | $0.00 | $0.00 | $0.00 | $927.19 | $8,719.12 | 489.015068 | 5% |
| First Eagle Overseas A | SGOVX | $18,376.79 | $1,132.23 | $0.00 | $0.00 | $0.00 | -$632.62 | $18,876.40 | 843.072389 | 10% |
| LSV Value Equity | LSVEX | $0.00 | $836.86 | $0.00 | $28,954.65 | $0.00 | $1,173.89 | $30,965.40 | 1,184.598322 | 16% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $5,573.12 | $339.69 | $0.00 | $0.00 | $0.00 | $32.03 | $5,944.84 | 78.875605 | 3% |
| Vanguard Institutional Index I | VINIX | $25,933.68 | $1,698.39 | $0.00 | $0.00 | $0.00 | $1,045.70 | $28,677.77 | 140.694546 | 15% |
| Wells Fargo Growth Admin | SGRKX | $27,160.46 | $861.53 | $0.00 | -$26,970.39 | $0.00 | -$1,051.60 | $0.00 | 0.000000 | 0% |



## TT069257  00001 -403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Recent Activity (continued)

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|---|---|---|---|---|---|---|---|---|---|---|
| William Blair Large Cap Growth I | LCGFX | $0.00 | $836.86 | $0.00 | $26,970.39 | $0.00 | $262.22 | $28,069.47 | 2,623.315163 | 15% |
| Totals | | $177,442.51 | $11,322.20 | $0.00 | $0.00 | $0.00 | $2,155.35 | $190,920.06 | | 100% |
| Vested Balance | | | | | | | | $190,920.06 | | |

| Money In Detail | |
|---|---|
| Your Contributions | $6,636.36 |
| Employer Contributions | $1,498.32 |
| Loan Repayments | $3,187.52 |

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $34,571.22 | $2,814.32 | $373.20 | $0.00 | $3,187.52 | $31,756.90 |
| Totals | | | $34,571.22 | $2,814.32 | 373.20 | $0.00 | $3,187.52 | $31,756.90 |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
|---|---|---|---|---|---|
| | | | From | To | Rate |
| TFLIC Guaranteed Pooled Fund | $14,852.56 | 1.00% | 01/01/16 | 12/31/16 | 1.00% |
| Fund Total | $14,852.56 | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| Contributions | | | | | |
| 10/07/2016 | American Beacon Lg Cap Value Inv | Money In | 24.430000 | 4.590667 | $112.15 |



Contact Us: 800-755-5801 | my.trsretire.com

1846 2 BANGALORE 01/01/17

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 10/07/2016 | Baron Small Cap Retail | Money In | 30.260000 | 0.741243 | $22.43 |
| 10/07/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.500000 | 1.812120 | $29.90 |
| 10/07/2016 | First Eagle Overseas A | Money In | 23.820000 | 3.138120 | $74.75 |
| 10/07/2016 | Metropolitan West Total Return Bond I | Money In | 10.970000 | 16.355514 | $179.42 |
| 10/07/2016 | T. Rowe Price Mid-Cap Growth | Money In | 76.600000 | 0.292820 | $22.43 |
| 10/07/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $59.79 |
| 10/07/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 22.430000 | $22.43 |
| 10/07/2016 | Vanguard Institutional Index I | Money In | 196.900000 | 0.569578 | $112.15 |
| 10/07/2016 | Wells Fargo Growth Admin | Money In | 45.170000 | 2.482843 | $112.15 |
| 10/21/2016 | American Beacon Lg Cap Value Inv | Money In | 24.240000 | 16.858498 | $408.65 |
| 10/21/2016 | Baron Small Cap Retail | Money In | 30.120000 | 2.713479 | $81.73 |
| 10/21/2016 | Columbia Small Cap Value Fund II Z | Money In | 16.280000 | 6.693488 | $108.97 |
| 10/21/2016 | First Eagle Overseas A | Money In | 23.780000 | 11.456265 | $272.43 |
| 10/21/2016 | Metropolitan West Total Return Bond I | Money In | 10.980000 | 59.547358 | $653.83 |
| 10/21/2016 | T. Rowe Price Mid-Cap Growth | Money In | 75.590000 | 1.081228 | $81.73 |
| 10/21/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $217.89 |
| 10/21/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 81.730000 | $81.73 |
| 10/21/2016 | Vanguard Institutional Index I | Money In | 195.830000 | 2.086760 | $408.65 |
| 10/21/2016 | Wells Fargo Growth Admin | Money In | 44.390000 | 9.205902 | $408.65 |
| 11/04/2016 | American Beacon Lg Cap Value Inv | Money In | 23.690000 | 5.733221 | $135.82 |
| 11/04/2016 | Baron Small Cap Retail | Money In | 28.840000 | 0.941747 | $27.16 |
| 11/04/2016 | Columbia Small Cap Value Fund II Z | Money In | 15.720000 | 2.304071 | $36.22 |
| 11/04/2016 | First Eagle Overseas A | Money In | 23.620000 | 3.832769 | $90.53 |
| 11/04/2016 | Metropolitan West Total Return Bond I | Money In | 10.950000 | 19.842923 | $217.28 |
| 11/04/2016 | T. Rowe Price Mid-Cap Growth | Money In | 73.880000 | 0.367624 | $27.16 |
| 11/04/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $72.41 |
| 11/04/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 27.160000 | $27.16 |
| 11/04/2016 | Vanguard Institutional Index I | Money In | 190.840000 | 0.711697 | $135.82 |
| 11/04/2016 | Wells Fargo Growth Admin | Money In | 42.240000 | 3.215435 | $135.82 |
| 11/17/2016 | Baron Small Cap Retail | Money In | 31.070000 | 0.906985 | $28.18 |
| 11/17/2016 | Columbia Small Cap Value Fund II Z | Money In | 17.750000 | 2.117182 | $37.58 |
| 11/17/2016 | First Eagle Overseas A | Money In | 23.120000 | 4.063148 | $93.94 |
| 11/17/2016 | LSV Value Equity | Money In | 25.740000 | 5.474359 | $140.91 |
| 11/17/2016 | Metropolitan West Total Return Bond I | Money In | 10.730000 | 21.011184 | $225.45 |
| 11/17/2016 | T. Rowe Price Mid-Cap Growth | Money In | 78.210000 | 0.360312 | $28.18 |
| 11/17/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 11/17/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 11/17/2016 | Vanguard Institutional Index I | Money In | 200.440000 | 0.703003 | $140.91 |
| 11/17/2016 | William Blair Large Cap Growth I | Money In | 10.810000 | 13.035154 | $140.91 |
| 12/01/2016 | Baron Small Cap Retail | Money In | 25.000000 | 1.127200 | $28.18 |
| 12/01/2016 | Columbia Small Cap Value Fund II Z | Money In | 18.140000 | 2.071666 | $37.58 |
| 12/01/2016 | First Eagle Overseas A | Money In | 23.040000 | 4.077257 | $93.94 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 12/01/2016 | LSV Value Equity | Money In | 26.140000 | 5.390589 | $140.91 |
| 12/01/2016 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 21.149155 | $225.45 |
| 12/01/2016 | T. Rowe Price Mid-Cap Growth | Money In | 77.240000 | 0.364837 | $28.18 |
| 12/01/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 12/01/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 12/01/2016 | Vanguard Institutional Index I | Money In | 200.980000 | 0.701114 | $140.91 |
| 12/01/2016 | William Blair Large Cap Growth I | Money In | 10.700000 | 13.169159 | $140.91 |
| 12/16/2016 | Baron Small Cap Retail | Money In | 25.560000 | 1.102505 | $28.18 |
| 12/16/2016 | Columbia Small Cap Value Fund II Z | Money In | 17.910000 | 2.098269 | $37.58 |
| 12/16/2016 | First Eagle Overseas A | Money In | 22.200000 | 4.231532 | $93.94 |
| 12/16/2016 | LSV Value Equity | Money In | 27.050000 | 5.209243 | $140.91 |
| 12/16/2016 | Metropolitan West Total Return Bond I | Money In | 10.430000 | 21.615532 | $225.45 |
| 12/16/2016 | T. Rowe Price Mid-Cap Growth | Money In | 76.330000 | 0.369187 | $28.18 |
| 12/16/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 12/16/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 12/16/2016 | Vanguard Institutional Index I | Money In | 207.290000 | 0.679773 | $140.91 |
| 12/16/2016 | William Blair Large Cap Growth I | Money In | 10.880000 | 12.951287 | $140.91 |
| 12/29/2016 | Baron Small Cap Retail | Money In | 25.450000 | 1.107269 | $28.18 |
| 12/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 17.900000 | 2.099441 | $37.58 |
| 12/29/2016 | First Eagle Overseas A | Money In | 22.360000 | 4.201252 | $93.94 |
| 12/29/2016 | LSV Value Equity | Money In | 26.200000 | 5.378245 | $140.91 |
| 12/29/2016 | Metropolitan West Total Return Bond I | Money In | 10.510000 | 21.450998 | $225.45 |
| 12/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 75.630000 | 0.372604 | $28.18 |
| 12/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 12/29/2016 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 12/29/2016 | Vanguard Institutional Index I | Money In | 204.770000 | 0.688139 | $140.91 |
| 12/29/2016 | William Blair Large Cap Growth I | Money In | 10.790000 | 13.059314 | $140.91 |
| **Total** | | | | | **$8,134.68** |
| **Loan Repayments** | | | | | |
| 10/07/2016 | American Beacon Lg Cap Value Inv | Money In | 48.860000 | 2.796561 | $68.32 |
| 10/07/2016 | Baron Small Cap Retail | Money In | 60.520000 | 0.452083 | $13.68 |
| 10/07/2016 | Columbia Small Cap Value Fund II Z | Money In | 33.000000 | 1.103031 | $18.20 |
| 10/07/2016 | First Eagle Overseas A | Money In | 47.640000 | 1.911419 | $45.53 |
| 10/07/2016 | Metropolitan West Total Return Bond I | Money In | 21.940000 | 9.961716 | $109.28 |
| 10/07/2016 | T. Rowe Price Mid-Cap Growth | Money In | 153.200000 | 0.178592 | $13.68 |
| 10/07/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.35 |
| 10/07/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.680000 | $13.68 |
| 10/07/2016 | Vanguard Institutional Index I | Money In | 393.800000 | 0.346978 | $68.32 |
| 10/07/2016 | Wells Fargo Growth Admin | Money In | 90.340000 | 1.512510 | $68.32 |
| 10/21/2016 | American Beacon Lg Cap Value Inv | Money In | 48.480000 | 2.817245 | $68.29 |
| 10/21/2016 | Baron Small Cap Retail | Money In | 60.240000 | 0.453520 | $13.66 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 10/21/2016 | Columbia Small Cap Value Fund II Z | Money In | 32.560000 | 1.117937 | $18.20 |
| 10/21/2016 | First Eagle Overseas A | Money In | 47.560000 | 1.915475 | $45.55 |
| 10/21/2016 | Metropolitan West Total Return Bond I | Money In | 21.960000 | 9.951731 | $109.27 |
| 10/21/2016 | T. Rowe Price Mid-Cap Growth | Money In | 151.180000 | 0.180713 | $13.66 |
| 10/21/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.49 |
| 10/21/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 10/21/2016 | Vanguard Institutional Index I | Money In | 391.660000 | 0.348722 | $68.29 |
| 10/21/2016 | Wells Fargo Growth Admin | Money In | 88.780000 | 1.538409 | $68.29 |
| 11/04/2016 | American Beacon Lg Cap Value Inv | Money In | 47.380000 | 2.883073 | $68.30 |
| 11/04/2016 | Baron Small Cap Retail | Money In | 57.680000 | 0.473647 | $13.66 |
| 11/04/2016 | Columbia Small Cap Value Fund II Z | Money In | 31.440000 | 1.159033 | $18.22 |
| 11/04/2016 | First Eagle Overseas A | Money In | 47.240000 | 1.928027 | $45.54 |
| 11/04/2016 | Metropolitan West Total Return Bond I | Money In | 21.900000 | 9.978995 | $109.27 |
| 11/04/2016 | T. Rowe Price Mid-Cap Growth | Money In | 147.760000 | 0.184894 | $13.66 |
| 11/04/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 11/04/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 11/04/2016 | Vanguard Institutional Index I | Money In | 381.680000 | 0.357892 | $68.30 |
| 11/04/2016 | Wells Fargo Growth Admin | Money In | 84.480000 | 1.616950 | $68.30 |
| 11/17/2016 | Baron Small Cap Retail | Money In | 62.140000 | 0.439651 | $13.66 |
| 11/17/2016 | Columbia Small Cap Value Fund II Z | Money In | 35.500000 | 1.025353 | $18.20 |
| 11/17/2016 | First Eagle Overseas A | Money In | 46.240000 | 1.969724 | $45.54 |
| 11/17/2016 | LSV Value Equity | Money In | 51.480000 | 2.653458 | $68.30 |
| 11/17/2016 | Metropolitan West Total Return Bond I | Money In | 21.460000 | 10.184530 | $109.28 |
| 11/17/2016 | T. Rowe Price Mid-Cap Growth | Money In | 156.420000 | 0.174657 | $13.66 |
| 11/17/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.46 |
| 11/17/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 11/17/2016 | Vanguard Institutional Index I | Money In | 400.880000 | 0.340750 | $68.30 |
| 11/17/2016 | William Blair Large Cap Growth I | Money In | 21.620000 | 6.318225 | $68.30 |
| 12/01/2016 | Baron Small Cap Retail | Money In | 50.000000 | 0.547200 | $13.68 |
| 12/01/2016 | Columbia Small Cap Value Fund II Z | Money In | 36.280000 | 1.003859 | $18.21 |
| 12/01/2016 | First Eagle Overseas A | Money In | 46.080000 | 1.975695 | $45.52 |
| 12/01/2016 | LSV Value Equity | Money In | 52.280000 | 2.613235 | $68.31 |
| 12/01/2016 | Metropolitan West Total Return Bond I | Money In | 21.320000 | 10.250468 | $109.27 |
| 12/01/2016 | T. Rowe Price Mid-Cap Growth | Money In | 154.480000 | 0.177110 | $13.68 |
| 12/01/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 12/01/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.680000 | $13.68 |
| 12/01/2016 | Vanguard Institutional Index I | Money In | 401.960000 | 0.339885 | $68.31 |
| 12/01/2016 | William Blair Large Cap Growth I | Money In | 21.400000 | 6.384112 | $68.31 |
| 12/16/2016 | Baron Small Cap Retail | Money In | 51.120000 | 0.534036 | $13.65 |
| 12/16/2016 | Columbia Small Cap Value Fund II Z | Money In | 35.820000 | 1.017867 | $18.23 |
| 12/16/2016 | First Eagle Overseas A | Money In | 44.400000 | 2.050902 | $45.53 |
| 12/16/2016 | LSV Value Equity | Money In | 54.100000 | 2.525326 | $68.31 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 12/16/2016 | Metropolitan West Total Return Bond I | Money In | 20.860000 | 10.479387 | $109.30 |
| 12/16/2016 | T. Rowe Price Mid-Cap Growth | Money In | 152.660000 | 0.178829 | $13.65 |
| 12/16/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 12/16/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.650000 | $13.65 |
| 12/16/2016 | Vanguard Institutional Index I | Money In | 414.580000 | 0.329538 | $68.31 |
| 12/16/2016 | William Blair Large Cap Growth I | Money In | 21.760000 | 6.278492 | $68.31 |
| 12/29/2016 | Baron Small Cap Retail | Money In | 50.900000 | 0.536740 | $13.66 |
| 12/29/2016 | Columbia Small Cap Value Fund II Z | Money In | 35.800000 | 1.017318 | $18.21 |
| 12/29/2016 | First Eagle Overseas A | Money In | 44.720000 | 2.037122 | $45.55 |
| 12/29/2016 | LSV Value Equity | Money In | 52.400000 | 2.606872 | $68.30 |
| 12/29/2016 | Metropolitan West Total Return Bond I | Money In | 21.020000 | 10.399621 | $109.30 |
| 12/29/2016 | T. Rowe Price Mid-Cap Growth | Money In | 151.260000 | 0.180615 | $13.66 |
| 12/29/2016 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 12/29/2016 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 12/29/2016 | Vanguard Institutional Index I | Money In | 409.540000 | 0.333543 | $68.30 |
| 12/29/2016 | William Blair Large Cap Growth I | Money In | 21.580000 | 6.329934 | $68.30 |
| **Total** | | | | | **$3,187.52** |
| **Daily Dividends** | | | | | |
| 10/31/2016 | Metropolitan West Total Return Bond I | Money In | 10.930000 | 5.505034 | $60.17 |
| 11/30/2016 | Metropolitan West Total Return Bond I | Money In | 10.690000 | 5.501403 | $58.81 |
| 12/30/2016 | Metropolitan West Total Return Bond I | Money In | 10.530000 | 6.473884 | $68.17 |
| **Total** | | | | | **$187.15** |

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Columbia Small Cap Value Fund II Z | 12/05/2016 | 1.167328 | 17.630000 | $20.58 | 12/06/2016 | 1.167328 | 17.800000 | $20.77 |
| Metropolitan West Total Return Bond I | 12/12/2016 | 51.166667 | 10.500000 | $537.25 | 12/12/2016 | 51.166667 | 10.500000 | $537.25 |
| T. Rowe Price Mid-Cap Growth | 12/14/2016 | 0.226813 | 76.230000 | $17.29 | 12/15/2016 | 0.226813 | 76.660000 | $17.38 |
| First Eagle Overseas A | 12/14/2016 | 9.670403 | 22.300000 | $215.65 | 12/15/2016 | 9.670403 | 22.180000 | $214.49 |
| William Blair Large Cap Growth I | 12/15/2016 | 7.723444 | 10.920000 | $84.34 | 12/16/2016 | 7.723444 | 10.880000 | $84.03 |
| Vanguard Institutional Index I | 12/23/2016 | 0.847893 | 206.040000 | $174.70 | 12/27/2016 | 0.847893 | 206.510000 | $175.10 |
| LSV Value Equity | 12/29/2016 | 23.735115 | 26.200000 | $621.86 | 12/30/2016 | 23.735115 | 26.140000 | $620.44 |
| **Total** | | | | | | | | **$1,669.46** |
| **Periodic Capital Gains** | | | | | | | | |
| Baron Small Cap Retail | 11/29/2016 | 43.268312 | 25.530000 | $1,104.64 | 11/30/2016 | 43.268312 | 25.380000 | $1,098.15 |



**TT069257 00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|------|---------------|----------------|------------------|--------|---------------|----------------|------------------|--------|
| Columbia Small Cap Value Fund II Z | 12/05/2016 | 19.626773 | 17.630000 | $346.02 | 12/06/2016 | 19.626773 | 17.800000 | $349.36 |
| Metropolitan West Total Return Bond I | 12/12/2016 | 5.949524 | 10.500000 | $62.47 | 12/12/2016 | 5.949524 | 10.500000 | $62.47 |
| T. Rowe Price Mid-Cap Growth | 12/14/2016 | 2.338318 | 76.230000 | $178.25 | 12/15/2016 | 2.338318 | 76.660000 | $179.25 |
| First Eagle Overseas A | 12/14/2016 | 19.232287 | 22.300000 | $428.88 | 12/15/2016 | 19.232287 | 22.180000 | $426.56 |
| William Blair Large Cap Growth I | 12/15/2016 | 19.822345 | 10.920000 | $216.46 | 12/16/2016 | 19.822345 | 10.880000 | $215.66 |
| LSV Value Equity | 12/20/2016 | 6.303466 | 27.120000 | $170.95 | 12/21/2016 | 6.303466 | 27.020000 | $170.31 |
| Vanguard Institutional Index I | 12/23/2016 | 0.397205 | 206.040000 | $81.84 | 12/27/2016 | 0.397205 | 206.510000 | $82.03 |
| **Total** | | | | | | | | **$2,583.79** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [October 1, 2016 - December 31, 2016], received an annualized return/credited rate of 1.00%.



# About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook* ℠ graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.



| | Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|---|
| *Lower Risk/Volatility* | Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| | Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| | TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| | Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| | Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| | High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| | International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| | Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| | Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| | Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| | Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| | REITs | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| *Higher Risk/Volatility* | International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| | Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| | Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the OnTrack® tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the OnTrack® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



# Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options. More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

   **Account No. TT069257  00001**

   **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
       Personal Choice, Transamerica Partners Government Instl MMkt

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



**Intentionally Blank**

1846 6 BANGALORE 01/01/17

1846 5VN8 P3STMTB_21141000_5VN8

NITISH S BANGALORE



001  28889704884741200 81098642340821300 01/01/17

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for January 1, 2017 - March 31, 2017

Includes contributions received in this period for payroll dates December 31, 2016 through March 31, 2017

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $212,095.67 |
| Total | | | | $212,095.67 |

| | | |
|---|---|---|
| **Beginning Balance—All Accounts** | $190,920.06 | |
| **Money In** | | |
| Your Contributions | $4,664.42 | |
| Employer Contributions | $6,178.79 | |
| Loan Repayments | $2,732.16 | |
| **Money Out** | | |
| Withdrawals | | $0.00 |
| **Credits/Fees** | | $0.00 |
| **Gain/Loss** | | $7,600.24 |
| **Ending Balance—All Accounts** | | $212,095.67 |
| Vested Balance | | $212,095.67 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 3.89% | 3.89% | 11.16% | 5.68% | 7.32% |

*Your Personal Rate of Return (PRR) represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

34% / 66%

**Future Allocations**
*How your future contributions will be allocated among investment types*

35% / 65%

Bonds*
Stocks

*includes stable value and money market

## Your Retirement Outlook® as of 03/17/17

  

Partly Sunny

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | $5,983.33 | $71,800.00 |
| Income Goal | $6,591.67 | $79,100.00 |
| **Estimated Income Gap** | -$608.33 | -$7,300.00 |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT: The projections or other information generated by the *OnTrack*® tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results. Results derived from the *OnTrack*® tool may vary with each use and over time.** Please see the end of the statement for more information regarding the criteria and methodology used, the tool's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

**Transamerica®**

**Saving more in 2017!**
*For 2017, the IRS retained the retirement plan contribution limit of $18,000. The additional "catch-up" contribution limit also stayed the same at $6,000 for those who will be at least age 50 by the end of 2017. For Individual Retirement Accounts, the limit remains at $5,500 and $6,500 for account holders age 50 or older. Consider saving more today!*

**Introducing Transamerica Voice Pass**
*Making a phone call might not seem innovative, but we're raising the bar on where innovation can live. Transamerica Voice Pass, our new voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to get started. Once set up, all you'll need to do when you call is repeat the phrase "At Transamerica my voice is my password" to access your account.*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|-----|-------|-------|-------|
| 3.89% | 3.89% | 11.16% | 5.68% | 7.32% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

**PortfolioXpress®**

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | April 24, 2017 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $43,241.65 | $3,258.15 | $0.00 | $2,521.03 | $0.00 | $420.96 | $49,441.79 | 4,677.558871 | 23% |
| TFLIC Guaranteed Pooled Fund | | $14,852.56 | $1,085.81 | $0.00 | $0.00 | $0.00 | $37.37 | $15,975.74 | N/A | 8% |
| Transamerica Partners Government Instl MMkt | DFINX | $5,421.39 | $407.25 | $0.00 | $0.00 | $0.00 | $0.00 | $5,828.64 | 5,828.640000 | 3% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $6,151.46 | $407.25 | $0.00 | $0.00 | $0.00 | $534.14 | $7,092.85 | 257.922038 | 3% |
| Columbia Small Cap Value Fund II Z | NSVAX | $8,719.12 | $543.08 | $0.00 | $0.00 | $0.00 | $65.77 | $9,327.97 | 519.374720 | 5% |
| First Eagle Overseas A | SGOVX | $18,876.40 | $1,357.56 | $0.00 | $0.00 | $0.00 | $1,219.56 | $21,453.52 | 900.651180 | 10% |
| LSV Value Equity | LSVEX | $30,965.40 | $2,036.34 | $0.00 | -$2,521.03 | $0.00 | $902.37 | $31,383.08 | 1,164.925222 | 15% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $5,944.84 | $407.25 | $0.00 | $0.00 | $0.00 | $493.02 | $6,845.11 | 83.968424 | 3% |
| Vanguard Institutional Index I | VINIX | $28,677.77 | $2,036.34 | $0.00 | $0.00 | $0.00 | $1,762.61 | $32,476.72 | 150.963266 | 15% |
| William Blair Large Cap Growth I | LCGFX | $28,069.47 | $2,036.34 | $0.00 | $0.00 | $0.00 | $2,164.44 | $32,270.25 | 2,803.670102 | 15% |
| **Totals** | | **$190,920.06** | **$13,575.37** | **$0.00** | **$0.00** | **$0.00** | **$7,600.24** | **$212,095.67** | | **100%** |
| **Vested Balance** | | | | | | | | **$212,095.67** | | |

| Money In Detail | |
|---|---|
| Your Contributions | $4,664.42 |
| Employer Contributions | $6,178.79 |
| Loan Repayments | $2,732.16 |

Transamerica®

1030 1 BANGALORE 04/01/17

**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $31,756.90 | $2,437.44 | $294.72 | $0.00 | $2,732.16 | $29,319.46 |
| **Totals** | | | **$31,756.90** | **$2,437.44** | **294.72** | **$0.00** | **$2,732.16** | **$29,319.46** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
|---|---|---|---|---|---|
| | | | From | To | Rate |
| TFLIC Guaranteed Pooled Fund | $15,975.74 | 1.00% | 01/01/17 | 03/31/17 | 1.00% |
| **Fund Total** | **$15,975.74** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 01/13/2017 | Baron Small Cap Retail | Money In | 25.970000 | 0.694264 | $18.03 |
| 01/13/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.900000 | 1.343576 | $24.05 |
| 01/13/2017 | First Eagle Overseas A | Money In | 22.910000 | 2.624619 | $60.13 |
| 01/13/2017 | LSV Value Equity | Money In | 26.380000 | 3.418878 | $90.19 |
| 01/13/2017 | Metropolitan West Total Return Bond I | Money In | 10.570000 | 13.649954 | $144.28 |
| 01/13/2017 | T. Rowe Price Mid-Cap Growth | Money In | 77.390000 | 0.232976 | $18.03 |
| 01/13/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $48.08 |
| 01/13/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 18.030000 | $18.03 |
| 01/13/2017 | Vanguard Institutional Index I | Money In | 207.230000 | 0.435217 | $90.19 |
| 01/13/2017 | William Blair Large Cap Growth I | Money In | 10.990000 | 8.206551 | $90.19 |
| 01/27/2017 | Baron Small Cap Retail | Money In | 25.850000 | 1.482786 | $38.33 |
| 01/27/2017 | Columbia Small Cap Value Fund II Z | Money In | 18.130000 | 2.819085 | $51.11 |
| 01/27/2017 | First Eagle Overseas A | Money In | 23.170000 | 5.513594 | $127.75 |
| 01/27/2017 | LSV Value Equity | Money In | 26.410000 | 7.256343 | $191.64 |
| 01/27/2017 | Metropolitan West Total Return Bond I | Money In | 10.530000 | 29.116809 | $306.60 |
| 01/27/2017 | T. Rowe Price Mid-Cap Growth | Money In | 78.060000 | 0.491032 | $38.33 |
| 01/27/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $102.17 |
| 01/27/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 38.330000 | $38.33 |
| 01/27/2017 | Vanguard Institutional Index I | Money In | 209.120000 | 0.916411 | $191.64 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 01/27/2017 | William Blair Large Cap Growth I | Money In | 11.050000 | 17.342987 | $191.64 |
| 02/10/2017 | Baron Small Cap Retail | Money In | 26.690000 | 1.055827 | $28.18 |
| 02/10/2017 | Columbia Small Cap Value Fund II Z | Money In | 18.250000 | 2.059178 | $37.58 |
| 02/10/2017 | First Eagle Overseas A | Money In | 23.420000 | 4.011102 | $93.94 |
| 02/10/2017 | LSV Value Equity | Money In | 26.720000 | 5.273577 | $140.91 |
| 02/10/2017 | Metropolitan West Total Return Bond I | Money In | 10.560000 | 21.349431 | $225.45 |
| 02/10/2017 | T. Rowe Price Mid-Cap Growth | Money In | 79.690000 | 0.353620 | $28.18 |
| 02/10/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 02/10/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 02/10/2017 | Vanguard Institutional Index I | Money In | 211.290000 | 0.666902 | $140.91 |
| 02/10/2017 | William Blair Large Cap Growth I | Money In | 11.220000 | 12.558824 | $140.91 |
| 02/24/2017 | Baron Small Cap Retail | Money In | 27.190000 | 1.036410 | $28.18 |
| 02/24/2017 | Columbia Small Cap Value Fund II Z | Money In | 18.390000 | 2.043501 | $37.58 |
| 02/24/2017 | First Eagle Overseas A | Money In | 23.510000 | 3.995746 | $93.94 |
| 02/24/2017 | LSV Value Equity | Money In | 27.410000 | 5.140825 | $140.91 |
| 02/24/2017 | Metropolitan West Total Return Bond I | Money In | 10.610000 | 21.248821 | $225.45 |
| 02/24/2017 | T. Rowe Price Mid-Cap Growth | Money In | 80.830000 | 0.348632 | $28.18 |
| 02/24/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 02/24/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 02/24/2017 | Vanguard Institutional Index I | Money In | 216.230000 | 0.651668 | $140.91 |
| 02/24/2017 | William Blair Large Cap Growth I | Money In | 11.430000 | 12.328083 | $140.91 |
| 03/10/2017 | Baron Small Cap Retail | Money In | 27.030000 | 1.042546 | $28.18 |
| 03/10/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.960000 | 2.092428 | $37.58 |
| 03/10/2017 | First Eagle Overseas A | Money In | 23.450000 | 4.005970 | $93.94 |
| 03/10/2017 | LSV Value Equity | Money In | 27.250000 | 5.171010 | $140.91 |
| 03/10/2017 | Metropolitan West Total Return Bond I | Money In | 10.470000 | 21.532952 | $225.45 |
| 03/10/2017 | T. Rowe Price Mid-Cap Growth | Money In | 80.780000 | 0.348849 | $28.18 |
| 03/10/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 03/10/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 03/10/2017 | Vanguard Institutional Index I | Money In | 216.890000 | 0.649684 | $140.91 |
| 03/10/2017 | William Blair Large Cap Growth I | Money In | 11.430000 | 12.328083 | $140.91 |
| 03/23/2017 | Baron Small Cap Retail | Money In | 26.850000 | 5.817877 | $156.21 |
| 03/23/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.630000 | 11.813953 | $208.28 |
| 03/23/2017 | First Eagle Overseas A | Money In | 23.860000 | 21.823135 | $520.70 |
| 03/23/2017 | LSV Value Equity | Money In | 26.640000 | 29.318694 | $781.05 |
| 03/23/2017 | Metropolitan West Total Return Bond I | Money In | 10.560000 | 118.341856 | $1,249.69 |
| 03/23/2017 | T. Rowe Price Mid-Cap Growth | Money In | 80.610000 | 1.937849 | $156.21 |
| 03/23/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $416.58 |
| 03/23/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 156.210000 | $156.21 |
| 03/23/2017 | Vanguard Institutional Index I | Money In | 214.580000 | 3.639901 | $781.05 |
| 03/23/2017 | William Blair Large Cap Growth I | Money In | 11.360000 | 68.754401 | $781.05 |
| 03/24/2017 | Baron Small Cap Retail | Money In | 26.870000 | 1.048753 | $28.18 |
| 03/24/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.650000 | 2.129179 | $37.58 |
| 03/24/2017 | First Eagle Overseas A | Money In | 23.930000 | 3.925617 | $93.94 |
| 03/24/2017 | LSV Value Equity | Money In | 26.570000 | 5.303349 | $140.91 |
| 03/24/2017 | Metropolitan West Total Return Bond I | Money In | 10.570000 | 21.329233 | $225.45 |
| 03/24/2017 | T. Rowe Price Mid-Cap Growth | Money In | 80.640000 | 0.349454 | $28.18 |
| 03/24/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 03/24/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 03/24/2017 | Vanguard Institutional Index I | Money In | 214.400000 | 0.657229 | $140.91 |
| 03/24/2017 | William Blair Large Cap Growth I | Money In | 11.370000 | 12.393140 | $140.91 |
| **Total** | | | | | **$10,843.21** |
| **Loan Repayments** | | | | | |
| 01/13/2017 | Baron Small Cap Retail | Money In | 51.940000 | 0.525991 | $13.66 |
| 01/13/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.800000 | 1.017318 | $18.21 |
| 01/13/2017 | First Eagle Overseas A | Money In | 45.820000 | 1.988215 | $45.55 |
| 01/13/2017 | LSV Value Equity | Money In | 52.760000 | 2.589082 | $68.30 |
| 01/13/2017 | Metropolitan West Total Return Bond I | Money In | 21.140000 | 10.339641 | $109.29 |
| 01/13/2017 | T. Rowe Price Mid-Cap Growth | Money In | 154.780000 | 0.176508 | $13.66 |
| 01/13/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 01/13/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 01/13/2017 | Vanguard Institutional Index I | Money In | 414.460000 | 0.329585 | $68.30 |
| 01/13/2017 | William Blair Large Cap Growth I | Money In | 21.980000 | 6.214739 | $68.30 |
| 01/27/2017 | Baron Small Cap Retail | Money In | 51.700000 | 0.528433 | $13.66 |
| 01/27/2017 | Columbia Small Cap Value Fund II Z | Money In | 36.260000 | 1.005515 | $18.23 |
| 01/27/2017 | First Eagle Overseas A | Money In | 46.340000 | 1.965903 | $45.55 |
| 01/27/2017 | LSV Value Equity | Money In | 52.820000 | 2.585764 | $68.29 |
| 01/27/2017 | Metropolitan West Total Return Bond I | Money In | 21.060000 | 10.379866 | $109.30 |
| 01/27/2017 | T. Rowe Price Mid-Cap Growth | Money In | 156.120000 | 0.174994 | $13.66 |
| 01/27/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 01/27/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 01/27/2017 | Vanguard Institutional Index I | Money In | 418.240000 | 0.326558 | $68.29 |
| 01/27/2017 | William Blair Large Cap Growth I | Money In | 22.100000 | 6.180091 | $68.29 |
| 02/10/2017 | Baron Small Cap Retail | Money In | 53.380000 | 0.511801 | $13.66 |
| 02/10/2017 | Columbia Small Cap Value Fund II Z | Money In | 36.500000 | 0.997809 | $18.21 |
| 02/10/2017 | First Eagle Overseas A | Money In | 46.840000 | 1.943639 | $45.52 |
| 02/10/2017 | LSV Value Equity | Money In | 53.440000 | 2.556886 | $68.32 |
| 02/10/2017 | Metropolitan West Total Return Bond I | Money In | 21.120000 | 10.350379 | $109.30 |
| 02/10/2017 | T. Rowe Price Mid-Cap Growth | Money In | 159.380000 | 0.171413 | $13.66 |
| 02/10/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 02/10/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 02/10/2017 | Vanguard Institutional Index I | Money In | 422.580000 | 0.323347 | $68.32 |
| 02/10/2017 | William Blair Large Cap Growth I | Money In | 22.440000 | 6.089125 | $68.32 |
| 02/24/2017 | Baron Small Cap Retail | Money In | 54.380000 | 0.502390 | $13.66 |
| 02/24/2017 | Columbia Small Cap Value Fund II Z | Money In | 36.780000 | 0.990214 | $18.21 |
| 02/24/2017 | First Eagle Overseas A | Money In | 47.020000 | 1.936198 | $45.52 |
| 02/24/2017 | LSV Value Equity | Money In | 54.820000 | 2.492522 | $68.32 |
| 02/24/2017 | Metropolitan West Total Return Bond I | Money In | 21.220000 | 10.300662 | $109.29 |
| 02/24/2017 | T. Rowe Price Mid-Cap Growth | Money In | 161.660000 | 0.168997 | $13.66 |
| 02/24/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.40 |
| 02/24/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 02/24/2017 | Vanguard Institutional Index I | Money In | 432.460000 | 0.315960 | $68.32 |
| 02/24/2017 | William Blair Large Cap Growth I | Money In | 22.860000 | 5.977252 | $68.32 |
| 03/10/2017 | Baron Small Cap Retail | Money In | 54.060000 | 0.505365 | $13.66 |
| 03/10/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.920000 | 1.015033 | $18.23 |



Contact Us: 800-755-5801 | my.trsretire.com

1030 3 BANGALORE 04/01/17

**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 03/10/2017 | First Eagle Overseas A | Money In | 46.900000 | 1.942003 | $45.54 |
| 03/10/2017 | LSV Value Equity | Money In | 54.500000 | 2.506056 | $68.29 |
| 03/10/2017 | Metropolitan West Total Return Bond I | Money In | 20.940000 | 10.439352 | $109.30 |
| 03/10/2017 | T. Rowe Price Mid-Cap Growth | Money In | 161.560000 | 0.169101 | $13.66 |
| 03/10/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 03/10/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 03/10/2017 | Vanguard Institutional Index I | Money In | 433.780000 | 0.314859 | $68.29 |
| 03/10/2017 | William Blair Large Cap Growth I | Money In | 22.860000 | 5.974627 | $68.29 |
| 03/24/2017 | Baron Small Cap Retail | Money In | 53.740000 | 0.508374 | $13.66 |
| 03/24/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.300000 | 1.032863 | $18.23 |
| 03/24/2017 | First Eagle Overseas A | Money In | 47.860000 | 1.903050 | $45.54 |
| 03/24/2017 | LSV Value Equity | Money In | 53.140000 | 2.570568 | $68.30 |
| 03/24/2017 | Metropolitan West Total Return Bond I | Money In | 21.140000 | 10.340585 | $109.30 |
| 03/24/2017 | T. Rowe Price Mid-Cap Growth | Money In | 161.280000 | 0.169394 | $13.66 |
| 03/24/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.41 |
| 03/24/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 03/24/2017 | Vanguard Institutional Index I | Money In | 428.800000 | 0.318563 | $68.30 |
| 03/24/2017 | William Blair Large Cap Growth I | Money In | 22.740000 | 6.007036 | $68.30 |
| **Total** | | | | | **$2,732.16** |
| **Daily Dividends** | | | | | |
| 01/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.540000 | 6.802655 | $71.70 |
| 02/28/2017 | Metropolitan West Total Return Bond I | Money In | 10.590000 | 7.014165 | $74.28 |
| 03/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.570000 | 9.088931 | $96.07 |
| **Total** | | | | | **$242.05** |

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 03/28/2017 | 0.722836 | 214.710000 | $155.20 | 03/29/2017 | 0.722836 | 214.980000 | $155.41 |
| **Total** | | | | | | | | **$155.41** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [January 1, 2017 - March 31, 2017], received an annualized return/credited rate of 1.00%.



Contact Us: 800-755-5801 | my.trsretire.com

1030 3 BANGALORE 04/01/17

## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations the *OnTrack®* tool generates are based on "Monte Carlo" simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Ibbotson Associates, a leading independent provider of asset allocation, analytical, and wealth forecasting software. The *Your Retirement Outlook*<sup>SM</sup> graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability of achieving your income goal in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Ibbotson's capital market assumptions developed using historical and forward-looking data. Current assets are assigned to asset classes based on Morningstar categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The historical and forward-looking benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

*Lower Risk/Volatility* ●

*Higher Risk/Volatility* ●

| Asset Class | Forward-Looking Benchmark | Historical Benchmark |
|---|---|---|
| Cash | Citigroup 3-Month Treasury Bill | Ibbotson SBBI T-Bill Index |
| Short-Term Bonds | Barclays U.S. Treasury 1-3 Yr Term Index | Ibbotson 2 Yr Treasury Index |
| TIPS | Barclays Capital U.S. Treasury: U.S. TIPS | Ibbotson TIPS Index |
| Aggregate Bonds | Barclays Capital U.S. Aggregate Index | Barclays Capital U.S. Aggregate Index |
| Long-Term Bonds | Barclays Capital U.S. Long Credit A Index | Ibbotson 25 Year Treasury Index |
| High-Yield Bonds | Barclays Capital U.S. Corporate High Yield Index | Ibbotson High Yield Index |
| International Bonds | Citigroup WGBI | Ibbotson Global Bond Composite |
| Large-Cap Stocks | Russell 1000® Index | CRSP Declines Index |
| Mid-Cap Stocks | Russell Midcap Index | CRSP Declines Index |
| Small/Mid-Cap Stocks | Russell 2500® Index | CRSP Declines Index |
| Small-Cap Stocks | Russell 2000® Index | CRSP Declines Index |
| REITS | FTSE NAREIT Equity REITs | FTSE NAREIT Equity REITs |
| International Stocks | MSCI EAFE Index | MSCI EAFE Index |
| Emerging Markets | MSCI Emerging Markets Index | Ibbotson Emerging Market Composite |
| Commodities | DJ-UBSCISM | S&P GSCI Commodity Sector Indices |

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model.

**There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results derived from the *OnTrack®* tool may vary with each use and over time.**

**IMPORTANT: The projections or other information generated by the *OnTrack®* tool regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. TISC and Transamerica Retirement Solutions are affiliated companies.



Case 2:20-cv-00893-PP   Filed 09/04/20   Page 64 of 177   Document 16-4

# Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

    Account No. TT069257  00001

    **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
        Transamerica Partners Government Instl MMkt, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



**Intentionally Blank**

1030 5 BANGALORE 04/01/17

1030 628D P3STMTB_21141000_628D

NITISH S BANGALORE



001 28889704884741200 81098642340821300 04/01/17

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for April 1, 2017 - June 30, 2017
Includes contributions received in this period for payroll dates April 6, 2017 through June 30, 2017

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $227,126.78 |
| Total | | | | $227,126.78 |

| | | |
|---|---|---|
| **Beginning Balance—All Accounts** | $212,095.67 | |
| **Money In** | | |
| Your Contributions | $5,441.80 | |
| Employer Contributions | $1,133.72 | |
| Loan Repayments | $3,187.52 | |
| **Money Out** | | |
| Withdrawals | $0.00 | |
| **Credits/Fees** | $0.00 | |
| **Gain/Loss** | $5,268.07 | |
| **Ending Balance—All Accounts** | $227,126.78 | |
| Vested Balance | $227,126.78 | |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 2.43% | 6.37% | 11.36% | 5.64% | 8.54% |

***Your Personal Rate of Return (PRR)***
*represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".



## Your Investment Allocations—All Accounts

**Current Allocations**
*How your current account balance is spread among investment types*

33% Bonds*
67% Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

35%
65%

*includes stable value and money market

## Your Retirement Outlook® as of 06/16/17






Partly Sunny

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | **$6,075.00** | **$72,900.00** |
| Income Goal | **$6,566.67** | **$78,800.00** |
| **Estimated Income Gap** | **-$491.67** | **-$5,900.00** |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical, do not reflect actual investment results, and are not guarantees of future results. Results derived from the tool may vary with each use and over time.** Please visit your plan website for more information regarding the criteria and methodology used, the engine's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

**TRANSAMERICA®**

### Introducing Transamerica Voice Pass
*Making a phone call might not seem innovative, but we're raising the bar on where innovation can live. Transamerica Voice Pass, our new voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to follow. You simply need to record your personalized voice phrase: "At Transamerica, my voice is my password" to access your account.*

### Download the My TRSRetire App Today!
*Managing your retirement account has never been easier. Get the latest information right from your smartphone or tablet. Download the app today in the Apple App Store or on Google Play.*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

#### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 2.43% | 6.37% | 11.36% | 5.64% | 8.54% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

#### Your Investment Services

*PortfolioXpress®*
| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | July 24, 2017 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $49,441.79 | $2,343.06 | $0.00 | $0.00 | $0.00 | $645.51 | $52,430.36 | 4,923.037975 | 23% |
| TFLIC Guaranteed Pooled Fund | | $15,975.74 | $780.83 | $0.00 | $0.00 | $0.00 | $40.58 | $16,797.15 | N/A | 7% |
| Transamerica Partners Government Instl MMkt | DFINX | $5,828.64 | $292.88 | $0.00 | $0.00 | $0.00 | $0.00 | $6,121.52 | 6,121.520000 | 3% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $7,092.85 | $292.88 | $0.00 | $0.00 | $0.00 | $482.95 | $7,868.68 | 268.189649 | 4% |
| Columbia Small Cap Value Fund II Z | NSVAX | $9,327.97 | $390.56 | $0.00 | $0.00 | $0.00 | $71.91 | $9,790.44 | 570.205631 | 4% |
| First Eagle Overseas A | SGOVX | $21,453.52 | $976.39 | $0.00 | $0.00 | $0.00 | $582.83 | $23,012.74 | 940.831177 | 10% |
| LSV Value Equity | LSVEX | $31,383.08 | $1,464.52 | $0.00 | $0.00 | $0.00 | $479.57 | $33,327.17 | 1,219.435420 | 15% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $6,845.11 | $292.88 | $0.00 | $0.00 | $0.00 | $416.78 | $7,554.77 | 87.449470 | 3% |
| Vanguard Institutional Index I | VINIX | $32,476.72 | $1,464.52 | $0.00 | $0.00 | $0.00 | $1,020.83 | $34,962.07 | 158.349832 | 15% |
| William Blair Large Cap Growth I | LCGFX | $32,270.25 | $1,464.52 | $0.00 | $0.00 | $0.00 | $1,527.11 | $35,261.88 | 2,926.296877 | 16% |
| **Totals** | | **$212,095.67** | **$9,763.04** | **$0.00** | **$0.00** | **$0.00** | **$5,268.07** | **$227,126.78** | | **100%** |
| **Vested Balance** | | | | | | | | **$227,126.78** | | |

| Money In Detail | |
|---|---|
| Your Contributions | $5,441.80 |
| Employer Contributions | $1,133.72 |
| Loan Repayments | $3,187.52 |

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 69 of 177   Document 16-4

Transamerica®

1803 1 BANGALORE 07/02/17

## TT069257　00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $29,319.46 | $2,873.36 | $314.16 | $0.00 | $3,187.52 | $26,446.10 |
| **Totals** | | | **$29,319.46** | **$2,873.36** | **314.16** | **$0.00** | **$3,187.52** | **$26,446.10** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
| | | | From | To | Rate |
|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | $16,797.15 | 1.00% | 01/01/17 | 06/30/17 | 1.00% |
| **Fund Total** | **$16,797.15** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 04/07/2017 | Baron Small Cap Retail | Money In | 27.340000 | 1.030724 | $28.18 |
| 04/07/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.680000 | 2.125566 | $37.58 |
| 04/07/2017 | First Eagle Overseas A | Money In | 23.800000 | 3.947058 | $93.94 |
| 04/07/2017 | LSV Value Equity | Money In | 26.740000 | 5.269633 | $140.91 |
| 04/07/2017 | Metropolitan West Total Return Bond I | Money In | 10.580000 | 21.309073 | $225.45 |
| 04/07/2017 | T. Rowe Price Mid-Cap Growth | Money In | 80.850000 | 0.348547 | $28.18 |
| 04/07/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 04/07/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 04/07/2017 | Vanguard Institutional Index I | Money In | 214.610000 | 0.656586 | $140.91 |
| 04/07/2017 | William Blair Large Cap Growth I | Money In | 11.480000 | 12.274390 | $140.91 |
| 04/21/2017 | Baron Small Cap Retail | Money In | 27.650000 | 1.019169 | $28.18 |
| 04/21/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.800000 | 2.111237 | $37.58 |
| 04/21/2017 | First Eagle Overseas A | Money In | 23.820000 | 3.943745 | $93.94 |
| 04/21/2017 | LSV Value Equity | Money In | 26.550000 | 5.307346 | $140.91 |
| 04/21/2017 | Metropolitan West Total Return Bond I | Money In | 10.640000 | 21.188909 | $225.45 |
| 04/21/2017 | T. Rowe Price Mid-Cap Growth | Money In | 81.710000 | 0.344879 | $28.18 |
| 04/21/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 04/21/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 04/21/2017 | Vanguard Institutional Index I | Money In | 214.070000 | 0.658244 | $140.91 |

**Case 2:20-cv-00893-PP　Filed 09/04/20　Page 70 of 177　Document 16-4**



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 04/21/2017 | William Blair Large Cap Growth I | Money In | 11.640000 | 12.105670 | $140.91 |
| 05/05/2017 | Baron Small Cap Retail | Money In | 28.630000 | 0.984282 | $28.18 |
| 05/05/2017 | Columbia Small Cap Value Fund II Z | Money In | 18.120000 | 2.073952 | $37.58 |
| 05/05/2017 | First Eagle Overseas A | Money In | 24.210000 | 3.880215 | $93.94 |
| 05/05/2017 | LSV Value Equity | Money In | 26.930000 | 5.232454 | $140.91 |
| 05/05/2017 | Metropolitan West Total Return Bond I | Money In | 10.600000 | 21.268867 | $225.45 |
| 05/05/2017 | T. Rowe Price Mid-Cap Growth | Money In | 84.130000 | 0.334958 | $28.18 |
| 05/05/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 05/05/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 05/05/2017 | Vanguard Institutional Index I | Money In | 218.770000 | 0.644102 | $140.91 |
| 05/05/2017 | William Blair Large Cap Growth I | Money In | 11.990000 | 11.752293 | $140.91 |
| 05/19/2017 | Baron Small Cap Retail | Money In | 28.410000 | 0.991905 | $28.18 |
| 05/19/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.670000 | 2.126769 | $37.58 |
| 05/19/2017 | First Eagle Overseas A | Money In | 24.440000 | 3.843700 | $93.94 |
| 05/19/2017 | LSV Value Equity | Money In | 26.460000 | 5.325397 | $140.91 |
| 05/19/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 21.149155 | $225.45 |
| 05/19/2017 | T. Rowe Price Mid-Cap Growth | Money In | 83.780000 | 0.336357 | $28.18 |
| 05/19/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 05/19/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 05/19/2017 | Vanguard Institutional Index I | Money In | 217.500000 | 0.647862 | $140.91 |
| 05/19/2017 | William Blair Large Cap Growth I | Money In | 11.940000 | 11.801508 | $140.91 |
| 06/02/2017 | Baron Small Cap Retail | Money In | 29.450000 | 0.956875 | $28.18 |
| 06/02/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.950000 | 2.093593 | $37.58 |
| 06/02/2017 | First Eagle Overseas A | Money In | 24.840000 | 3.781894 | $93.94 |
| 06/02/2017 | LSV Value Equity | Money In | 26.910000 | 5.236342 | $140.91 |
| 06/02/2017 | Metropolitan West Total Return Bond I | Money In | 10.700000 | 21.070094 | $225.45 |
| 06/02/2017 | T. Rowe Price Mid-Cap Growth | Money In | 86.710000 | 0.324991 | $28.18 |
| 06/02/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 06/02/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 06/02/2017 | Vanguard Institutional Index I | Money In | 222.910000 | 0.632138 | $140.91 |
| 06/02/2017 | William Blair Large Cap Growth I | Money In | 12.430000 | 11.336283 | $140.91 |
| 06/16/2017 | Baron Small Cap Retail | Money In | 29.080000 | 0.969051 | $28.18 |
| 06/16/2017 | Columbia Small Cap Value Fund II Z | Money In | 18.130000 | 2.072807 | $37.58 |
| 06/16/2017 | First Eagle Overseas A | Money In | 24.590000 | 3.820252 | $93.94 |
| 06/16/2017 | LSV Value Equity | Money In | 27.210000 | 5.178611 | $140.91 |
| 06/16/2017 | Metropolitan West Total Return Bond I | Money In | 10.700000 | 21.070094 | $225.45 |
| 06/16/2017 | T. Rowe Price Mid-Cap Growth | Money In | 86.000000 | 0.327674 | $28.18 |
| 06/16/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 06/16/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 06/16/2017 | Vanguard Institutional Index I | Money In | 222.560000 | 0.633133 | $140.91 |
| 06/16/2017 | William Blair Large Cap Growth I | Money In | 12.140000 | 11.607084 | $140.91 |
| 06/29/2017 | Baron Small Cap Retail | Money In | 29.250000 | 0.963418 | $28.18 |
| 06/29/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.180000 | 2.187427 | $37.58 |
| 06/29/2017 | First Eagle Overseas A | Money In | 24.440000 | 3.843700 | $93.94 |
| 06/29/2017 | LSV Value Equity | Money In | 27.290000 | 5.163430 | $140.91 |
| 06/29/2017 | Metropolitan West Total Return Bond I | Money In | 10.670000 | 21.129334 | $225.45 |
| 06/29/2017 | T. Rowe Price Mid-Cap Growth | Money In | 86.140000 | 0.327142 | $28.18 |
| 06/29/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 06/29/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 06/29/2017 | Vanguard Institutional Index I | Money In | 220.440000 | 0.639221 | $140.91 |
| 06/29/2017 | William Blair Large Cap Growth I | Money In | 12.030000 | 11.713217 | $140.91 |
| **Total** | | | | | **$6,575.52** |
| **Loan Repayments** | | | | | |
| 04/07/2017 | Baron Small Cap Retail | Money In | 54.680000 | 0.499634 | $13.66 |
| 04/07/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.360000 | 1.029976 | $18.21 |
| 04/07/2017 | First Eagle Overseas A | Money In | 47.600000 | 1.913866 | $45.55 |
| 04/07/2017 | LSV Value Equity | Money In | 53.480000 | 2.554226 | $68.30 |
| 04/07/2017 | Metropolitan West Total Return Bond I | Money In | 21.160000 | 10.327978 | $109.27 |
| 04/07/2017 | T. Rowe Price Mid-Cap Growth | Money In | 161.700000 | 0.168955 | $13.66 |
| 04/07/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 04/07/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 04/07/2017 | Vanguard Institutional Index I | Money In | 429.220000 | 0.318252 | $68.30 |
| 04/07/2017 | William Blair Large Cap Growth I | Money In | 22.960000 | 5.949478 | $68.30 |
| 04/21/2017 | Baron Small Cap Retail | Money In | 55.300000 | 0.494032 | $13.66 |
| 04/21/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.600000 | 1.024157 | $18.23 |
| 04/21/2017 | First Eagle Overseas A | Money In | 47.640000 | 1.911419 | $45.53 |
| 04/21/2017 | LSV Value Equity | Money In | 53.100000 | 2.572882 | $68.31 |
| 04/21/2017 | Metropolitan West Total Return Bond I | Money In | 21.280000 | 10.269736 | $109.27 |
| 04/21/2017 | T. Rowe Price Mid-Cap Growth | Money In | 163.420000 | 0.167177 | $13.66 |
| 04/21/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 04/21/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 04/21/2017 | Vanguard Institutional Index I | Money In | 428.140000 | 0.319100 | $68.31 |
| 04/21/2017 | William Blair Large Cap Growth I | Money In | 23.280000 | 5.868557 | $68.31 |
| 05/05/2017 | Baron Small Cap Retail | Money In | 57.260000 | 0.477122 | $13.66 |
| 05/05/2017 | Columbia Small Cap Value Fund II Z | Money In | 36.240000 | 1.005519 | $18.22 |
| 05/05/2017 | First Eagle Overseas A | Money In | 48.420000 | 1.880629 | $45.53 |
| 05/05/2017 | LSV Value Equity | Money In | 53.860000 | 2.536946 | $68.32 |
| 05/05/2017 | Metropolitan West Total Return Bond I | Money In | 21.200000 | 10.308489 | $109.27 |
| 05/05/2017 | T. Rowe Price Mid-Cap Growth | Money In | 168.260000 | 0.162368 | $13.66 |
| 05/05/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.40 |
| 05/05/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 05/05/2017 | Vanguard Institutional Index I | Money In | 437.540000 | 0.312290 | $68.32 |
| 05/05/2017 | William Blair Large Cap Growth I | Money In | 23.980000 | 5.698082 | $68.32 |
| 05/19/2017 | Baron Small Cap Retail | Money In | 56.820000 | 0.480817 | $13.66 |
| 05/19/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.340000 | 1.029994 | $18.20 |
| 05/19/2017 | First Eagle Overseas A | Money In | 48.880000 | 1.863748 | $45.55 |
| 05/19/2017 | LSV Value Equity | Money In | 52.920000 | 2.581255 | $68.30 |
| 05/19/2017 | Metropolitan West Total Return Bond I | Money In | 21.320000 | 10.250468 | $109.27 |
| 05/19/2017 | T. Rowe Price Mid-Cap Growth | Money In | 167.560000 | 0.163046 | $13.66 |
| 05/19/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.46 |
| 05/19/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 05/19/2017 | Vanguard Institutional Index I | Money In | 435.000000 | 0.314021 | $68.30 |
| 05/19/2017 | William Blair Large Cap Growth I | Money In | 23.880000 | 5.720268 | $68.30 |
| 06/02/2017 | Baron Small Cap Retail | Money In | 58.900000 | 0.463836 | $13.66 |
| 06/02/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.900000 | 1.015041 | $18.22 |



Contact Us: 800-755-5801 | my.trsretire.com

1803 3 BANGALORE 07/02/17

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 06/02/2017 | First Eagle Overseas A | Money In | 49.680000 | 1.833736 | $45.55 |
| 06/02/2017 | LSV Value Equity | Money In | 53.820000 | 2.537719 | $68.29 |
| 06/02/2017 | Metropolitan West Total Return Bond I | Money In | 21.400000 | 10.213083 | $109.28 |
| 06/02/2017 | T. Rowe Price Mid-Cap Growth | Money In | 173.420000 | 0.157536 | $13.66 |
| 06/02/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.46 |
| 06/02/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 06/02/2017 | Vanguard Institutional Index I | Money In | 445.820000 | 0.306358 | $68.29 |
| 06/02/2017 | William Blair Large Cap Growth I | Money In | 24.860000 | 4.393964 | $68.29 |
| 06/16/2017 | Baron Small Cap Retail | Money In | 58.160000 | 0.469737 | $13.66 |
| 06/16/2017 | Columbia Small Cap Value Fund II Z | Money In | 36.260000 | 1.004966 | $18.22 |
| 06/16/2017 | First Eagle Overseas A | Money In | 49.180000 | 1.852378 | $45.55 |
| 06/16/2017 | LSV Value Equity | Money In | 54.420000 | 2.510842 | $68.32 |
| 06/16/2017 | Metropolitan West Total Return Bond I | Money In | 21.400000 | 10.213085 | $109.28 |
| 06/16/2017 | T. Rowe Price Mid-Cap Growth | Money In | 172.000000 | 0.158873 | $13.66 |
| 06/16/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 06/16/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 06/16/2017 | Vanguard Institutional Index I | Money In | 445.120000 | 0.306973 | $68.32 |
| 06/16/2017 | William Blair Large Cap Growth I | Money In | 24.280000 | 5.627678 | $68.32 |
| 06/29/2017 | Baron Small Cap Retail | Money In | 58.500000 | 0.467009 | $13.66 |
| 06/29/2017 | Columbia Small Cap Value Fund II Z | Money In | 34.360000 | 1.059373 | $18.20 |
| 06/29/2017 | First Eagle Overseas A | Money In | 48.880000 | 1.863747 | $45.55 |
| 06/29/2017 | LSV Value Equity | Money In | 54.580000 | 2.503115 | $68.31 |
| 06/29/2017 | Metropolitan West Total Return Bond I | Money In | 21.340000 | 10.240863 | $109.27 |
| 06/29/2017 | T. Rowe Price Mid-Cap Growth | Money In | 172.280000 | 0.158579 | $13.66 |
| 06/29/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 06/29/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 06/29/2017 | Vanguard Institutional Index I | Money In | 440.880000 | 0.309881 | $68.31 |
| 06/29/2017 | William Blair Large Cap Growth I | Money In | 24.060000 | 5.678303 | $68.31 |
| **Total** | | | | | **$3,187.52** |
| **Daily Dividends** | | | | | |
| 04/28/2017 | Metropolitan West Total Return Bond I | Money In | 10.630000 | 8.389465 | $89.18 |
| 05/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.680000 | 8.787453 | $93.85 |
| 06/30/2017 | Metropolitan West Total Return Bond I | Money In | 10.650000 | 8.292958 | $88.32 |
| **Total** | | | | | **$271.35** |

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Columbia Small Cap Value Fund II Z | 06/20/2017 | 4.012889 | 17.070000 | $68.50 | 06/21/2017 | 4.012889 | 16.930000 | $67.93 |
| Vanguard Institutional Index I | 06/22/2017 | 0.688405 | 221.730000 | $152.64 | 06/23/2017 | 0.688405 | 222.080000 | $152.87 |
| **Total** | | | | | | | | **$220.80** |

 **TRANSAMERICA**   Contact Us: 800-755-5801 | my.trsretire.com                    1803 3 BANGALORE 07/02/17

## Transaction Details (continued)

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|------|---------------|----------------|------------------|--------|---------------|----------------|------------------|--------|
| **Periodic Capital Gains** | | | | | | | | |
| Columbia Small Cap Value Fund II Z | 06/20/2017 | 24.857645 | 17.070000 | $424.32 | 06/21/2017 | 24.857645 | 16.930000 | $420.83 |
| **Total** | | | | | | | | **$420.83** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [April 1, 2017 - June 30, 2017], received an annualized return/credited rate of 1.00%.



## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* ●

*Higher Risk/Volatility* ●

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage (unless you've chosen to periodically increase it) and asset allocation (no future changes or rebalancing), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.



There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

## Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options. More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

   **Account No. TT069257  00001**

   **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**

     Personal Choice, Transamerica Partners Government Instl MMkt

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.



*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

**TRANSAMERICA®**

Contact Us: 800-755-5801 | my.trsretire.com

1803 5 BANGALORE 07/02/17

**Intentionally Blank**

1803 6 BANGALORE 07/02/17

1803 672P P3STMT B_21141002_672P

NITISH S BANGALORE



401  28889704884741200 81098642340821300 07/02/17

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for July 1, 2017 - September 30, 2017
Includes contributions received in this period for payroll dates July 5, 2017 through September 29, 2017

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257  00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $243,236.46 |
| Total | | | | $243,236.46 |

| Beginning Balance—All Accounts | $227,126.78 |
|---|---|
| **Money In** | |
| Your Contributions | $4,664.40 |
| Employer Contributions | $971.76 |
| Loan Repayments | $2,732.16 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $7,741.36 |
| **Ending Balance—All Accounts** | $243,236.46 |
| Vested Balance | $243,236.46 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 3.35% | 9.93% | 11.39% | 7.19% | 8.47% |

***Your Personal Rate of Return (PRR)*** *represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.*

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

34% Bonds*
66% Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

35%
65%

*includes stable value and money market

## Your Retirement Outlook® as of 09/15/17



**Partly Sunny**

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | $6,141.67 | $73,700.00 |
| Income Goal | $6,566.67 | $78,800.00 |
| **Estimated Income Gap** | **-$425.00** | **-$5,100.00** |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical, do not reflect actual investment results, and are not guarantees of future results. Results derived from the tool may vary with each use and over time.** Please visit your plan website for more information regarding the criteria and methodology used, the engine's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

**TRANSAMERICA**

### Introducing Transamerica Voice Pass
*Making a phone call might not seem innovative, but we're raising the bar on where innovation can live. Transamerica Voice Pass, our new voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to create your own voiceprint. Once it's created, all you need to do is say the phrase: "At Transamerica, my voice is my password" to access your account.*

### Have a will? Good start, but don't stop there.
*It's important to name a beneficiary to ensure your retirement savings are passed on to the people you choose. Transamerica Voice Pass, our new voice-recognition system. Naming someone in a will is not enough; in fact, your retirement account beneficiary designation would override whoever's named in your will. Be sure to check your profile to review or update your beneficiary designation today.*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

#### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|------|-------|-------|-------|
| 3.35% | 9.93% | 11.39% | 7.19% | 8.47% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

#### Your Investment Services

***PortfolioXpress®***

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | October 24, 2017 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $52,430.36 | $2,008.44 | $0.00 | $2,017.42 | $0.00 | $429.67 | $56,885.89 | 5,326.393165 | 23% |
| TFLIC Guaranteed Pooled Fund | | $16,797.15 | $669.31 | $0.00 | $1,430.08 | $0.00 | $45.68 | $18,942.22 | N/A | 8% |
| Transamerica Partners Government Instl MMkt | DFINX | $6,121.52 | $251.03 | $0.00 | $0.00 | $0.00 | $0.00 | $6,372.55 | 6,372.550000 | 3% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $7,868.68 | $251.03 | $0.00 | $0.00 | $0.00 | $357.59 | $8,477.30 | 276.674191 | 4% |
| Columbia Small Cap Value Fund II Z | NSVAX | $9,790.44 | $334.76 | $0.00 | $0.00 | $0.00 | $585.83 | $10,711.03 | 589.814646 | 4% |
| First Eagle Overseas A | SGOVX | $23,012.74 | $836.85 | $0.00 | $0.00 | $0.00 | $561.64 | $24,411.23 | 974.499721 | 10% |
| LSV Value Equity | LSVEX | $33,327.17 | $1,255.29 | $0.00 | $0.00 | $0.00 | $1,871.06 | $36,453.52 | 1,264.868540 | 15% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $7,554.77 | $251.03 | $0.00 | $0.00 | $0.00 | $332.21 | $8,138.01 | 90.311922 | 3% |
| Vanguard Institutional Index I | VINIX | $34,962.07 | $1,255.29 | $0.00 | -$1,473.44 | $0.00 | $1,561.06 | $36,304.98 | 158.219208 | 15% |
| William Blair Large Cap Growth I | LCGFX | $35,261.88 | $1,255.29 | $0.00 | -$1,974.06 | $0.00 | $1,996.62 | $36,539.73 | 2,868.110430 | 15% |
| **Totals** | | **$227,126.78** | **$8,368.32** | **$0.00** | **$0.00** | **$0.00** | **$7,741.36** | **$243,236.46** | | **100%** |
| **Vested Balance** | | | | | | | | **$243,236.46** | | |

| Money In Detail | |
|---|---|
| Your Contributions | $4,664.40 |
| Employer Contributions | $971.76 |
| Loan Repayments | $2,732.16 |

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 81 of 177   Document 16-4

Transamerica®

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $26,446.10 | $2,488.56 | $243.60 | $0.00 | $2,732.16 | $23,957.54 |
| **Totals** | | | **$26,446.10** | **$2,488.56** | **243.60** | **$0.00** | **$2,732.16** | **$23,957.54** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
|---|---|---|---|---|---|
| | | | From | To | Rate |
| TFLIC Guaranteed Pooled Fund | $18,942.22 | 1.00% | 01/01/17 | 09/30/17 | 1.00% |
| **Fund Total** | **$18,942.22** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 07/14/2017 | Baron Small Cap Retail | Money In | 29.760000 | 0.946908 | $28.18 |
| 07/14/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.330000 | 2.168494 | $37.58 |
| 07/14/2017 | First Eagle Overseas A | Money In | 24.620000 | 3.815598 | $93.94 |
| 07/14/2017 | LSV Value Equity | Money In | 27.760000 | 5.076008 | $140.91 |
| 07/14/2017 | Metropolitan West Total Return Bond I | Money In | 10.650000 | 21.169013 | $225.45 |
| 07/14/2017 | T. Rowe Price Mid-Cap Growth | Money In | 87.470000 | 0.322168 | $28.18 |
| 07/14/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 07/14/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 07/14/2017 | Vanguard Institutional Index I | Money In | 224.230000 | 0.628416 | $140.91 |
| 07/14/2017 | William Blair Large Cap Growth I | Money In | 12.310000 | 11.446791 | $140.91 |
| 07/28/2017 | Baron Small Cap Retail | Money In | 29.810000 | 0.945321 | $28.18 |
| 07/28/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.320000 | 2.169746 | $37.58 |
| 07/28/2017 | First Eagle Overseas A | Money In | 24.890000 | 3.774206 | $93.94 |
| 07/28/2017 | LSV Value Equity | Money In | 27.710000 | 5.085167 | $140.91 |
| 07/28/2017 | Metropolitan West Total Return Bond I | Money In | 10.680000 | 21.109551 | $225.45 |
| 07/28/2017 | T. Rowe Price Mid-Cap Growth | Money In | 88.040000 | 0.320082 | $28.18 |
| 07/28/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 07/28/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 07/28/2017 | Vanguard Institutional Index I | Money In | 225.480000 | 0.624934 | $140.91 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 07/28/2017 | William Blair Large Cap Growth I | Money In | 12.290000 | 11.465420 | $140.91 |
| 08/11/2017 | Baron Small Cap Retail | Money In | 28.790000 | 0.978813 | $28.18 |
| 08/11/2017 | Columbia Small Cap Value Fund II Z | Money In | 16.690000 | 2.251648 | $37.58 |
| 08/11/2017 | First Eagle Overseas A | Money In | 24.700000 | 3.803238 | $93.94 |
| 08/11/2017 | LSV Value Equity | Money In | 27.280000 | 5.165322 | $140.91 |
| 08/11/2017 | Metropolitan West Total Return Bond I | Money In | 10.710000 | 21.050420 | $225.45 |
| 08/11/2017 | T. Rowe Price Mid-Cap Growth | Money In | 86.230000 | 0.326801 | $28.18 |
| 08/11/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 08/11/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 08/11/2017 | Vanguard Institutional Index I | Money In | 222.920000 | 0.632111 | $140.91 |
| 08/11/2017 | William Blair Large Cap Growth I | Money In | 12.130000 | 11.616653 | $140.91 |
| 08/25/2017 | Baron Small Cap Retail | Money In | 28.990000 | 0.972060 | $28.18 |
| 08/25/2017 | Columbia Small Cap Value Fund II Z | Money In | 16.770000 | 2.240906 | $37.58 |
| 08/25/2017 | First Eagle Overseas A | Money In | 24.810000 | 3.786377 | $93.94 |
| 08/25/2017 | LSV Value Equity | Money In | 27.340000 | 5.153986 | $140.91 |
| 08/25/2017 | Metropolitan West Total Return Bond I | Money In | 10.720000 | 21.030783 | $225.45 |
| 08/25/2017 | T. Rowe Price Mid-Cap Growth | Money In | 86.830000 | 0.324541 | $28.18 |
| 08/25/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 08/25/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 08/25/2017 | Vanguard Institutional Index I | Money In | 223.280000 | 0.631091 | $140.91 |
| 08/25/2017 | William Blair Large Cap Growth I | Money In | 12.270000 | 11.484107 | $140.91 |
| 09/08/2017 | Baron Small Cap Retail | Money In | 29.870000 | 0.943421 | $28.18 |
| 09/08/2017 | Columbia Small Cap Value Fund II Z | Money In | 16.800000 | 2.236904 | $37.58 |
| 09/08/2017 | First Eagle Overseas A | Money In | 25.050000 | 3.750101 | $93.94 |
| 09/08/2017 | LSV Value Equity | Money In | 27.310000 | 5.159648 | $140.91 |
| 09/08/2017 | Metropolitan West Total Return Bond I | Money In | 10.770000 | 20.933147 | $225.45 |
| 09/08/2017 | T. Rowe Price Mid-Cap Growth | Money In | 88.190000 | 0.319538 | $28.18 |
| 09/08/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 09/08/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 09/08/2017 | Vanguard Institutional Index I | Money In | 225.160000 | 0.625821 | $140.91 |
| 09/08/2017 | William Blair Large Cap Growth I | Money In | 12.530000 | 11.245809 | $140.91 |
| 09/22/2017 | Baron Small Cap Retail | Money In | 30.360000 | 0.928195 | $28.18 |
| 09/22/2017 | Columbia Small Cap Value Fund II Z | Money In | 17.560000 | 2.140091 | $37.58 |
| 09/22/2017 | First Eagle Overseas A | Money In | 25.070000 | 3.747109 | $93.94 |
| 09/22/2017 | LSV Value Equity | Money In | 28.410000 | 4.959873 | $140.91 |
| 09/22/2017 | Metropolitan West Total Return Bond I | Money In | 10.700000 | 21.070094 | $225.45 |
| 09/22/2017 | T. Rowe Price Mid-Cap Growth | Money In | 89.500000 | 0.314860 | $28.18 |
| 09/22/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 09/22/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 09/22/2017 | Vanguard Institutional Index I | Money In | 227.830000 | 0.618487 | $140.91 |
| 09/22/2017 | William Blair Large Cap Growth I | Money In | 12.670000 | 11.121547 | $140.91 |
| **Total** | | | | | **$5,636.16** |

### Loan Repayments

| | | | | | |
|---|---|---|---|---|---|
| 07/14/2017 | Baron Small Cap Retail | Money In | 59.520000 | 0.459004 | $13.66 |
| 07/14/2017 | Columbia Small Cap Value Fund II Z | Money In | 34.660000 | 1.051356 | $18.22 |
| 07/14/2017 | First Eagle Overseas A | Money In | 49.240000 | 1.849309 | $45.53 |
| 07/14/2017 | LSV Value Equity | Money In | 55.520000 | 2.460375 | $68.30 |

Contact Us: 800-755-5801 | my.trsretire.com

**Transamerica®**

1805 2 BANGALORE 10/01/17

July 1, 2017 - September 30, 2017

Page 5 of 10

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 07/14/2017 | Metropolitan West Total Return Bond I | Money In | 21.300000 | 10.261973 | $109.29 |
| 07/14/2017 | T. Rowe Price Mid-Cap Growth | Money In | 174.940000 | 0.156168 | $13.66 |
| 07/14/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 07/14/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 07/14/2017 | Vanguard Institutional Index I | Money In | 448.460000 | 0.304599 | $68.30 |
| 07/14/2017 | William Blair Large Cap Growth I | Money In | 24.620000 | 5.548335 | $68.30 |
| 07/28/2017 | Baron Small Cap Retail | Money In | 59.620000 | 0.458237 | $13.66 |
| 07/28/2017 | Columbia Small Cap Value Fund II Z | Money In | 34.640000 | 1.051963 | $18.22 |
| 07/28/2017 | First Eagle Overseas A | Money In | 49.780000 | 1.829650 | $45.54 |
| 07/28/2017 | LSV Value Equity | Money In | 55.420000 | 2.464814 | $68.30 |
| 07/28/2017 | Metropolitan West Total Return Bond I | Money In | 21.360000 | 10.233147 | $109.29 |
| 07/28/2017 | T. Rowe Price Mid-Cap Growth | Money In | 176.080000 | 0.155157 | $13.66 |
| 07/28/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 07/28/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 07/28/2017 | Vanguard Institutional Index I | Money In | 450.960000 | 0.302910 | $68.30 |
| 07/28/2017 | William Blair Large Cap Growth I | Money In | 24.580000 | 5.557364 | $68.30 |
| 08/11/2017 | Baron Small Cap Retail | Money In | 57.580000 | 0.474471 | $13.66 |
| 08/11/2017 | Columbia Small Cap Value Fund II Z | Money In | 33.380000 | 1.090473 | $18.22 |
| 08/11/2017 | First Eagle Overseas A | Money In | 49.400000 | 1.843724 | $45.54 |
| 08/11/2017 | LSV Value Equity | Money In | 54.560000 | 2.503664 | $68.30 |
| 08/11/2017 | Metropolitan West Total Return Bond I | Money In | 21.420000 | 10.204481 | $109.29 |
| 08/11/2017 | T. Rowe Price Mid-Cap Growth | Money In | 172.460000 | 0.158414 | $13.66 |
| 08/11/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 08/11/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 08/11/2017 | Vanguard Institutional Index I | Money In | 445.840000 | 0.306388 | $68.30 |
| 08/11/2017 | William Blair Large Cap Growth I | Money In | 24.260000 | 5.630668 | $68.30 |
| 08/25/2017 | Baron Small Cap Retail | Money In | 57.980000 | 0.471197 | $13.66 |
| 08/25/2017 | Columbia Small Cap Value Fund II Z | Money In | 33.540000 | 1.086463 | $18.22 |
| 08/25/2017 | First Eagle Overseas A | Money In | 49.620000 | 1.835551 | $45.54 |
| 08/25/2017 | LSV Value Equity | Money In | 54.680000 | 2.498901 | $68.32 |
| 08/25/2017 | Metropolitan West Total Return Bond I | Money In | 21.440000 | 10.194963 | $109.29 |
| 08/25/2017 | T. Rowe Price Mid-Cap Growth | Money In | 173.660000 | 0.157320 | $13.66 |
| 08/25/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 08/25/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 08/25/2017 | Vanguard Institutional Index I | Money In | 446.560000 | 0.305984 | $68.32 |
| 08/25/2017 | William Blair Large Cap Growth I | Money In | 24.540000 | 5.568053 | $68.32 |
| 09/08/2017 | Baron Small Cap Retail | Money In | 59.740000 | 0.456981 | $13.65 |
| 09/08/2017 | Columbia Small Cap Value Fund II Z | Money In | 33.600000 | 1.084524 | $18.22 |
| 09/08/2017 | First Eagle Overseas A | Money In | 50.100000 | 1.817965 | $45.54 |
| 09/08/2017 | LSV Value Equity | Money In | 54.620000 | 2.501280 | $68.31 |
| 09/08/2017 | Metropolitan West Total Return Bond I | Money In | 21.540000 | 10.147633 | $109.29 |
| 09/08/2017 | T. Rowe Price Mid-Cap Growth | Money In | 176.380000 | 0.154779 | $13.65 |
| 09/08/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 09/08/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.650000 | $13.65 |
| 09/08/2017 | Vanguard Institutional Index I | Money In | 450.320000 | 0.303386 | $68.31 |
| 09/08/2017 | William Blair Large Cap Growth I | Money In | 25.060000 | 5.451715 | $68.31 |
| 09/22/2017 | Baron Small Cap Retail | Money In | 60.720000 | 0.449934 | $13.66 |
| 09/22/2017 | Columbia Small Cap Value Fund II Z | Money In | 35.120000 | 1.036447 | $18.20 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 09/22/2017 | First Eagle Overseas A | Money In | 50.140000 | 1.815716 | $45.52 |
| 09/22/2017 | LSV Value Equity | Money In | 56.820000 | 2.404082 | $68.30 |
| 09/22/2017 | Metropolitan West Total Return Bond I | Money In | 21.400000 | 10.214018 | $109.29 |
| 09/22/2017 | T. Rowe Price Mid-Cap Growth | Money In | 179.000000 | 0.152624 | $13.66 |
| 09/22/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.47 |
| 09/22/2017 | Transamerica Partners Government Instl MMkt | Money In | 2.000000 | 13.660000 | $13.66 |
| 09/22/2017 | Vanguard Institutional Index I | Money In | 455.660000 | 0.299785 | $68.30 |
| 09/22/2017 | William Blair Large Cap Growth I | Money In | 25.340000 | 5.390687 | $68.30 |
| **Total** | | | | | **$2,732.16** |
| **Daily Dividends** | | | | | |
| 07/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.670000 | 8.861293 | $94.55 |
| 08/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.750000 | 9.446511 | $101.55 |
| 09/29/2017 | Metropolitan West Total Return Bond I | Money In | 10.680000 | 8.707864 | $93.00 |
| **Total** | | | | | **$289.10** |

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 09/21/2017 | 0.826818 | 227.680000 | $188.25 | 09/22/2017 | 0.826818 | 227.830000 | $188.38 |
| **Total** | | | | | | | | **$188.38** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [July 1, 2017 - September 30, 2017], received an annualized return/credited rate of 1.00%.



## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* (at top of table)
*Higher Risk/Volatility* (at bottom of table)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.



There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

## Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

    **Account No. TT069257  00001**

    **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**

        Personal Choice, Transamerica Partners Government Instl MMkt

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.



Contact Us: 800-755-5801 | my.trsretire.com                                                                    1805 4 BANGALORE 10/01/17

*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

TRANSAMERICA®

Contact Us: 800-755-5801 | my.trsretire.com

1805 5 BANGALORE 10/01/17

1805 6E03 P3STMTB_21141000_6E03

NITISH S BANGALORE



001  28889704884741200 81098642340821300 10/01/17

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for October 1, 2017 - December 31, 2017
Includes contributions received in this period for payroll dates October 5, 2017 through December 29, 2017

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $261,301.92 |
| Total | | | | $261,301.92 |

| Beginning Balance—All Accounts | $243,236.46 |
|---|---|
| **Money In** | |
| Your Contributions | $3,229.38 |
| Employer Contributions | $739.96 |
| Loan Repayments | $3,187.52 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $10,908.60 |
| **Ending Balance—All Accounts** | $261,301.92 |
| Vested Balance | $261,301.92 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 4.40% | 14.83% | 14.83% | 8.01% | 9.30% |

*Your Personal Rate of Return (PRR)* represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

## Your Investment Allocations—All Accounts




**Current Allocations**
*How your current account balance is spread among investment types*

33%
67%

- Bonds*
- Stocks



**Future Allocations**
*How your future contributions will be allocated among investment types*

35%
65%

*includes stable value and money market

## Your Retirement Outlook® as of 12/15/17



Partly Sunny

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | **$6,133.33** | **$73,600.00** |
| Income Goal | **$6,566.67** | **$78,800.00** |
| **Estimated Income Gap** | **-$433.33** | **-$5,200.00** |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical, do not reflect actual investment results, and are not guarantees of future results. Results derived from the tool may vary with each use and over time.** Please visit your plan website for more information regarding the criteria and methodology used, the engine's limitations and key assumptions, and other important information.

### Introducing Transamerica Voice Pass
*Making a phone call might not seem innovative, but we're raising the bar on where innovation can live. Transamerica Voice Pass, our new voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to complete. Once you do, you'll just need to repeat this phrase: "At Transamerica, my voice is my password" to access your account.*

### Do More in 2018
*The IRS retirement plan contribution limit for 2018 will be $18,500 (up $500 from 2017). That means you can reduce your taxable income by up to $18,500 when you make pretax contributions from your paycheck to your workplace retirement account. If you will be 50 or older in 2018, you can contribute an additional $6,000. For individual retirement accounts (IRAs), the annual limit remains $5,500 ($6,500 for account holders age 50 or older). To increase your contribution rate, log in to your account at my.trsretire.com today!*

 **TRANSAMERICA®**

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|-----|-------|-------|-------|
| 4.40% | 14.83% | 14.83% | 8.01% | 9.30% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

### Your Investment Services

***PortfolioXpress®***

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | January 24, 2018 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|------------------:|---------:|----------:|----------:|-------------:|----------:|---------------:|-------------:|-------------:|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $56,885.89 | $1,717.69 | $0.00 | $0.00 | $0.00 | $228.18 | $58,831.76 | 5,518.926300 | 23% |
| TFLIC Guaranteed Pooled Fund | | $18,942.22 | $572.43 | $0.00 | $0.00 | $0.00 | $48.54 | $19,563.19 | N/A | 8% |
| Transamerica Government Money Market R4 | TFGXX | $0.00 | $172.86 | $0.00 | $6,414.39 | $0.00 | $9.08 | $6,596.33 | 6,596.330000 | 2% |
| Transamerica Partners Government Instl MMkt | DFINX | $6,372.55 | $41.84 | $0.00 | -$6,414.39 | $0.00 | $0.00 | $0.00 | 0.000000 | 0% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $8,477.30 | $214.70 | $0.00 | $0.00 | $0.00 | $445.45 | $9,137.45 | 322.422319 | 4% |
| Columbia Small Cap Value II Instl | NSVAX | $10,711.03 | $286.22 | $0.00 | $0.00 | $0.00 | $368.17 | $11,365.42 | 632.114651 | 4% |
| First Eagle Overseas A | SGOVX | $24,411.23 | $715.68 | $0.00 | $0.00 | $0.00 | $481.52 | $25,608.43 | 1,037.198295 | 10% |
| LSV Value Equity | LSVEX | $36,453.52 | $1,073.58 | $0.00 | $0.00 | $0.00 | $2,706.89 | $40,233.99 | 1,389.775222 | 15% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $8,138.01 | $214.70 | $0.00 | $0.00 | $0.00 | $365.19 | $8,717.90 | 100.182731 | 3% |
| Vanguard Institutional Index I | VINIX | $36,304.98 | $1,073.58 | $0.00 | $0.00 | $0.00 | $2,447.92 | $39,826.48 | 163.585345 | 15% |
| William Blair Large Cap Growth I | LCGFX | $36,539.73 | $1,073.58 | $0.00 | $0.00 | $0.00 | $3,807.66 | $41,420.97 | 2,964.995006 | 16% |
| **Totals** | | **$243,236.46** | **$7,156.86** | **$0.00** | **$0.00** | **$0.00** | **$10,908.60** | **$261,301.92** | | **100%** |
| **Vested Balance** | | | | | | | | **$261,301.92** | | |

| Money In Detail | |
|---|---:|
| Your Contributions | $3,229.38 |
| Employer Contributions | $739.96 |
| Loan Repayments | $3,187.52 |

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 91 of 177   Document 16-4

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Expenses | Total | |
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $23,957.54 | $2,933.62 | $253.90 | $0.00 | $3,187.52 | $21,023.92 |
| **Totals** | | | **$23,957.54** | **$2,933.62** | **253.90** | **$0.00** | **$3,187.52** | **$21,023.92** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
|---|---|---|---|---|---|
| | | | From | To | Rate |
| TFLIC Guaranteed Pooled Fund | $19,563.19 | 1.00% | 01/01/17 | 12/31/17 | 1.00% |
| **Fund Total** | **$19,563.19** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 10/06/2017 | Baron Small Cap Retail | Money In | 31.110000 | 0.905818 | $28.18 |
| 10/06/2017 | Columbia Small Cap Value II Instl | Money In | 18.300000 | 2.053552 | $37.58 |
| 10/06/2017 | First Eagle Overseas A | Money In | 25.100000 | 3.742630 | $93.94 |
| 10/06/2017 | LSV Value Equity | Money In | 29.180000 | 4.828991 | $140.91 |
| 10/06/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 21.149155 | $225.45 |
| 10/06/2017 | T. Rowe Price Mid-Cap Growth | Money In | 91.260000 | 0.308788 | $28.18 |
| 10/06/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $75.12 |
| 10/06/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 28.180000 | $28.18 |
| 10/06/2017 | Vanguard Institutional Index I | Money In | 232.320000 | 0.606534 | $140.91 |
| 10/06/2017 | William Blair Large Cap Growth I | Money In | 12.940000 | 10.889489 | $140.91 |
| 10/20/2017 | Baron Small Cap Retail | Money In | 31.310000 | 2.903226 | $90.90 |
| 10/20/2017 | Columbia Small Cap Value II Instl | Money In | 18.320000 | 6.615721 | $121.20 |
| 10/20/2017 | First Eagle Overseas A | Money In | 25.280000 | 11.985759 | $303.00 |
| 10/20/2017 | LSV Value Equity | Money In | 29.570000 | 15.370308 | $454.50 |
| 10/20/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 68.216697 | $727.19 |
| 10/20/2017 | T. Rowe Price Mid-Cap Growth | Money In | 91.890000 | 0.989227 | $90.90 |
| 10/20/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $242.39 |
| 10/20/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 90.900000 | $90.90 |
| 10/20/2017 | Vanguard Institutional Index I | Money In | 234.760000 | 1.936019 | $454.50 |



**Case 2:20-cv-00893-PP   Filed 09/04/20   Page 92 of 177   Document 16-4**
Contact Us: 800-755-5801 | my.trsretire.com                                                     2011 2 BANGALORE 12/31/17

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 10/20/2017 | William Blair Large Cap Growth I | Money In | 13.210000 | 34.405753 | $454.50 |
| **Total** | | | | | **$3,969.34** |
| **Loan Repayments** | | | | | |
| 10/06/2017 | Baron Small Cap Retail | Money In | 31.110000 | 0.439087 | $13.66 |
| 10/06/2017 | Columbia Small Cap Value II Instl | Money In | 18.300000 | 0.994536 | $18.20 |
| 10/06/2017 | First Eagle Overseas A | Money In | 25.100000 | 1.813546 | $45.52 |
| 10/06/2017 | LSV Value Equity | Money In | 29.180000 | 2.340645 | $68.30 |
| 10/06/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 10.252346 | $109.29 |
| 10/06/2017 | T. Rowe Price Mid-Cap Growth | Money In | 91.260000 | 0.149682 | $13.66 |
| 10/06/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.47 |
| 10/06/2017 | Transamerica Partners Government Instl MMkt | Money In | 1.000000 | 13.660000 | $13.66 |
| 10/06/2017 | Vanguard Institutional Index I | Money In | 232.320000 | 0.293991 | $68.30 |
| 10/06/2017 | William Blair Large Cap Growth I | Money In | 12.940000 | 5.278208 | $68.30 |
| 10/20/2017 | Baron Small Cap Retail | Money In | 31.310000 | 0.436282 | $13.66 |
| 10/20/2017 | Columbia Small Cap Value II Instl | Money In | 18.320000 | 0.994540 | $18.22 |
| 10/20/2017 | First Eagle Overseas A | Money In | 25.280000 | 1.801423 | $45.54 |
| 10/20/2017 | LSV Value Equity | Money In | 29.570000 | 2.310450 | $68.32 |
| 10/20/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 10.252346 | $109.29 |
| 10/20/2017 | T. Rowe Price Mid-Cap Growth | Money In | 91.890000 | 0.148657 | $13.66 |
| 10/20/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.37 |
| 10/20/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 10/20/2017 | Vanguard Institutional Index I | Money In | 234.760000 | 0.291021 | $68.32 |
| 10/20/2017 | William Blair Large Cap Growth I | Money In | 13.210000 | 5.171840 | $68.32 |
| 11/03/2017 | Baron Small Cap Retail | Money In | 31.340000 | 0.435866 | $13.66 |
| 11/03/2017 | Columbia Small Cap Value II Instl | Money In | 18.280000 | 0.995625 | $18.20 |
| 11/03/2017 | First Eagle Overseas A | Money In | 25.340000 | 1.797159 | $45.54 |
| 11/03/2017 | LSV Value Equity | Money In | 29.480000 | 2.317505 | $68.32 |
| 11/03/2017 | Metropolitan West Total Return Bond I | Money In | 10.680000 | 10.233146 | $109.29 |
| 11/03/2017 | T. Rowe Price Mid-Cap Growth | Money In | 92.230000 | 0.148108 | $13.66 |
| 11/03/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 11/03/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 11/03/2017 | Vanguard Institutional Index I | Money In | 236.000000 | 0.289492 | $68.32 |
| 11/03/2017 | William Blair Large Cap Growth I | Money In | 13.610000 | 5.019838 | $68.32 |
| 11/17/2017 | Baron Small Cap Retail | Money In | 31.120000 | 0.438947 | $13.66 |
| 11/17/2017 | Columbia Small Cap Value II Instl | Money In | 18.150000 | 1.002755 | $18.20 |
| 11/17/2017 | First Eagle Overseas A | Money In | 25.250000 | 1.803566 | $45.54 |
| 11/17/2017 | LSV Value Equity | Money In | 29.430000 | 2.320762 | $68.30 |
| 11/17/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 10.252344 | $109.29 |
| 11/17/2017 | T. Rowe Price Mid-Cap Growth | Money In | 92.330000 | 0.147948 | $13.66 |
| 11/17/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 11/17/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 11/17/2017 | Vanguard Institutional Index I | Money In | 235.520000 | 0.289996 | $68.30 |
| 11/17/2017 | William Blair Large Cap Growth I | Money In | 13.680000 | 4.992690 | $68.30 |
| 12/01/2017 | Baron Small Cap Retail | Money In | 27.930000 | 0.489079 | $13.66 |
| 12/01/2017 | Columbia Small Cap Value II Instl | Money In | 18.720000 | 0.973289 | $18.22 |
| 12/01/2017 | First Eagle Overseas A | Money In | 25.440000 | 1.790096 | $45.54 |
| 12/01/2017 | LSV Value Equity | Money In | 30.410000 | 2.245971 | $68.30 |



Contact Us: 800-755-5801 | my.trsretire.com

2011 2 BANGALORE 12/31/17

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 12/01/2017 | Metropolitan West Total Return Bond I | Money In | 10.670000 | 10.242736 | $109.29 |
| 12/01/2017 | T. Rowe Price Mid-Cap Growth | Money In | 93.880000 | 0.145506 | $13.66 |
| 12/01/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 12/01/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 12/01/2017 | Vanguard Institutional Index I | Money In | 241.520000 | 0.282793 | $68.30 |
| 12/01/2017 | William Blair Large Cap Growth I | Money In | 13.940000 | 4.899571 | $68.30 |
| 12/14/2017 | Baron Small Cap Retail | Money In | 27.630000 | 0.494389 | $13.66 |
| 12/14/2017 | Columbia Small Cap Value II Instl | Money In | 17.630000 | 1.032333 | $18.20 |
| 12/14/2017 | First Eagle Overseas A | Money In | 24.330000 | 1.871353 | $45.53 |
| 12/14/2017 | LSV Value Equity | Money In | 30.390000 | 2.247779 | $68.31 |
| 12/14/2017 | Metropolitan West Total Return Bond I | Money In | 10.680000 | 10.234083 | $109.30 |
| 12/14/2017 | T. Rowe Price Mid-Cap Growth | Money In | 85.990000 | 0.158857 | $13.66 |
| 12/14/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 12/14/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 12/14/2017 | Vanguard Institutional Index I | Money In | 242.560000 | 0.281621 | $68.31 |
| 12/14/2017 | William Blair Large Cap Growth I | Money In | 13.930000 | 4.903804 | $68.31 |
| 12/28/2017 | Baron Small Cap Retail | Money In | 28.450000 | 0.480140 | $13.66 |
| 12/28/2017 | Columbia Small Cap Value II Instl | Money In | 18.120000 | 1.004414 | $18.20 |
| 12/28/2017 | First Eagle Overseas A | Money In | 24.660000 | 1.846310 | $45.53 |
| 12/28/2017 | LSV Value Equity | Money In | 29.130000 | 2.345348 | $68.32 |
| 12/28/2017 | Metropolitan West Total Return Bond I | Money In | 10.650000 | 10.262912 | $109.30 |
| 12/28/2017 | T. Rowe Price Mid-Cap Growth | Money In | 87.460000 | 0.156185 | $13.66 |
| 12/28/2017 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 12/28/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 12/28/2017 | Vanguard Institutional Index I | Money In | 244.710000 | 0.279187 | $68.32 |
| 12/28/2017 | William Blair Large Cap Growth I | Money In | 14.040000 | 4.866097 | $68.32 |
| **Total** | | | | | **$3,187.52** |
| **Daily Dividends** | | | | | |
| 10/31/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 1.930000 | $1.93 |
| 10/31/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 10.275797 | $109.54 |
| 11/30/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 3.360000 | $3.36 |
| 11/30/2017 | Metropolitan West Total Return Bond I | Money In | 10.640000 | 10.117482 | $107.65 |
| 12/29/2017 | Transamerica Government Money Market R4 | Money In | 1.000000 | 3.790000 | $3.79 |
| 12/29/2017 | Metropolitan West Total Return Bond I | Money In | 10.660000 | 11.044091 | $117.73 |
| **Total** | | | | | **$344.00** |

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Columbia Small Cap Value II Instl | 12/06/2017 | 2.125634 | 17.750000 | $37.73 | 12/07/2017 | 2.125634 | 17.860000 | $37.95 |
| First Eagle Overseas A | 12/13/2017 | 18.082924 | 24.480000 | $442.67 | 12/14/2017 | 18.082924 | 24.330000 | $439.95 |

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 94 of 177   Document 16-4



**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details (continued)

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| T. Rowe Price Mid-Cap Growth | 12/14/2017 | 0.655193 | 85.990000 | $56.34 | 12/15/2017 | 0.655193 | 86.880000 | $56.92 |
| LSV Value Equity | 12/20/2017 | 5.948475 | 29.500000 | $175.48 | 12/21/2017 | 5.948475 | 29.600000 | $176.08 |
| Vanguard Institutional Index I | 12/22/2017 | 0.815483 | 244.260000 | $199.19 | 12/26/2017 | 0.815483 | 244.010000 | $198.98 |
| LSV Value Equity | 12/28/2017 | 23.697906 | 29.130000 | $690.32 | 12/29/2017 | 23.697906 | 28.950000 | $686.04 |
| **Total** | | | | | | | | **$1,595.92** |
| **Periodic Capital Gains** | | | | | | | | |
| Baron Small Cap Retail | 11/28/2017 | 38.725294 | 28.030000 | $1,085.47 | 11/29/2017 | 38.725294 | 27.860000 | $1,078.89 |
| Columbia Small Cap Value II Instl | 12/06/2017 | 24.507606 | 17.750000 | $435.01 | 12/07/2017 | 24.507606 | 17.860000 | $437.70 |
| First Eagle Overseas A | 12/13/2017 | 16.163808 | 24.480000 | $395.69 | 12/14/2017 | 16.163808 | 24.330000 | $393.27 |
| T. Rowe Price Mid-Cap Growth | 12/14/2017 | 6.862658 | 85.990000 | $590.12 | 12/15/2017 | 6.862658 | 86.880000 | $596.24 |
| William Blair Large Cap Growth I | 12/14/2017 | 16.457286 | 13.930000 | $229.25 | 12/15/2017 | 16.457286 | 14.060000 | $231.38 |
| LSV Value Equity | 12/20/2017 | 58.932542 | 29.500000 | $1,738.51 | 12/21/2017 | 58.932542 | 29.600000 | $1,744.41 |
| **Total** | | | | | | | | **$4,481.89** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [October 1, 2017 - December 31, 2017], received an annualized return/credited rate of 1.00%.



## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* ●

*Higher Risk/Volatility* ●

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.

There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

## Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options. More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

**Account No. TT069257 00001**

**You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
Transamerica Government Money Market R4, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at www.dol.gov/ebsa/investing.html.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.



*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

TRANSAMERICA®

2011 6JUJ P3STMTB_21141000_6JUJ

NITISH S BANGALORE



# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for January 1, 2018 - March 31, 2018

Includes contributions received in this period for payroll dates December 31, 2017 through March 30, 2018

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $277,981.95 |
| Total | | | | $277,981.95 |

| Beginning Balance—All Accounts | $261,301.92 |
|---|---|
| **Money In** | |
| Your Contributions | $5,659.30 |
| Employer Contributions | $6,585.54 |
| Loan Repayments | $2,732.16 |
| Conversions | $336.34 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $1,366.69 |
| **Ending Balance—All Accounts** | $277,981.95 |
| Vested Balance | $277,981.95 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 0.51% | 0.51% | 11.00% | 7.24% | 8.20% |

*Your Personal Rate of Return (PRR)* represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.



## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

- 41% / 59%
- Bonds*
- Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

- 40% / 60%

*includes stable value and money market

## Your Retirement Outlook® as of 03/16/18

  

Partly Sunny

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | $6,025.00 | $72,300.00 |
| Income Goal | $6,566.67 | $78,800.00 |
| **Estimated Income Gap** | -$541.67 | -$6,500.00 |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT:** The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical, do not reflect actual investment results, and are not guarantees of future results. Results derived from the tool may vary with each use and over time. Please visit your plan website for more information regarding the criteria and methodology used, the engine's limitations and key assumptions, and other important information.

### Do More in 2018

*The IRS retirement plan contribution limit for 2018 will be $18,500 (up $500 from 2017). That means you can reduce your taxable income by up to $18,500 when you make pretax contributions from your paycheck to your workplace retirement account. If you will be 50 or older in 2018, you can contribute an additional $6,000. For individual retirement accounts (IRAs), the annual limit remains $5,500 ($6,500 for account holders who are 50 or older). Consider increasing your contributions to your account today!*

### Introducing Transamerica Voice Pass.

*Transamerica Voice Pass, our new voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to get started. Once set up, all you'll need to do when you call is repeat the phrase: "At Transamerica, my voice is my password" to access your account. This service is not available in Spanish. Este servicio todavía no está disponible en Español.*

Transamerica®

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

**Plan-level Personalized Rate of Return**

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|-----|-------|-------|-------|
| 0.51% | 0.51% | 11.00% | 7.24% | 8.20% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

**Your Investment Services**

***PortfolioXpress®***

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | April 24, 2018 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $58,831.76 | $4,135.71 | $0.00 | $17,527.32 | $0.00 | -$826.80 | $79,667.99 | 7,616.442974 | 29% |
| TFLIC Guaranteed Pooled Fund | | $19,563.19 | $1,230.24 | $0.00 | $2,066.96 | $0.00 | $66.04 | $22,926.43 | N/A | 8% |
| Transamerica Government Money Market R4 | TFGXX | $6,596.33 | $627.76 | $0.00 | $4,237.90 | $0.00 | $23.23 | $11,485.22 | 11,485.220000 | 4% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $9,137.45 | $498.66 | $0.00 | -$1,401.58 | $0.00 | $276.36 | $8,510.89 | 292.068395 | 3% |
| Columbia Small Cap Value II Instl | NSVAX | $11,365.42 | $662.78 | $0.00 | $0.00 | $0.00 | -$313.54 | $11,714.66 | 669.791441 | 4% |
| First Eagle Overseas A | SGOVX | $25,608.43 | $1,424.75 | $0.00 | -$2,530.66 | $0.00 | -$120.62 | $24,381.90 | 997.622810 | 9% |
| LSV Value Equity | LSVEX | $40,233.99 | $2,119.60 | $0.00 | -$4,764.05 | $0.00 | -$602.99 | $36,986.55 | 1,308.332023 | 13% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $8,717.90 | $317.92 | $0.00 | -$3,897.00 | $0.00 | $446.76 | $5,585.58 | 61.685054 | 2% |
| Vanguard Institutional Index I | VINIX | $39,826.48 | $2,112.31 | $0.00 | -$4,443.44 | $0.00 | -$38.71 | $37,456.64 | 155.660733 | 14% |
| William Blair Large Cap Growth I | LCGFX | $41,420.97 | $2,183.61 | $0.00 | -$6,795.45 | $0.00 | $2,456.96 | $39,266.09 | 2,662.107538 | 14% |
| **Totals** | | **$261,301.92** | **$15,313.34** | **$0.00** | **$0.00** | **$0.00** | **$1,366.69** | **$277,981.95** | | **100%** |
| **Vested Balance** | | | | | | | | **$277,981.95** | | |

| Money In Detail | |
|-----------------|---|
| Your Contributions | $5,659.30 |
| Employer Contributions | $6,585.54 |
| Loan Repayments | $2,732.16 |
| Conversions | $336.34 |

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 101 of 177   Document 16-4

Transamerica®

405 1 BANGALORE 03/30/18

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $21,023.92 | $2,540.74 | $191.42 | $0.00 | $2,732.16 | $18,483.18 |
| **Totals** | | | **$21,023.92** | **$2,540.74** | **191.42** | **$0.00** | **$2,732.16** | **$18,483.18** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
| | | | From | To | Rate |
|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | $22,926.43 | 1.25% | 01/01/18 | 03/31/18 | 1.00% |
| **Fund Total** | **$22,926.43** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 01/12/2018 | Baron Small Cap Retail | Money In | 29.060000 | 1.135582 | $33.00 |
| 01/12/2018 | Columbia Small Cap Value II Instl | Money In | 18.670000 | 2.357258 | $44.01 |
| 01/12/2018 | First Eagle Overseas A | Money In | 25.440000 | 4.324293 | $110.01 |
| 01/12/2018 | LSV Value Equity | Money In | 30.190000 | 5.465387 | $165.00 |
| 01/12/2018 | Metropolitan West Total Return Bond I | Money In | 10.610000 | 24.882186 | $264.00 |
| 01/12/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.040000 | 0.362479 | $33.00 |
| 01/12/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $87.94 |
| 01/12/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 33.000000 | $33.00 |
| 01/12/2018 | Vanguard Institutional Index I | Money In | 253.880000 | 0.649914 | $165.00 |
| 01/12/2018 | William Blair Large Cap Growth I | Money In | 14.640000 | 11.270492 | $165.00 |
| 01/26/2018 | Baron Small Cap Retail | Money In | 30.050000 | 1.168052 | $35.10 |
| 01/26/2018 | Columbia Small Cap Value II Instl | Money In | 18.700000 | 2.503208 | $46.81 |
| 01/26/2018 | First Eagle Overseas A | Money In | 25.900000 | 4.066410 | $105.32 |
| 01/26/2018 | LSV Value Equity | Money In | 31.080000 | 5.270914 | $163.82 |
| 01/26/2018 | Metropolitan West Total Return Bond I | Money In | 10.550000 | 31.054029 | $327.62 |
| 01/26/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.770000 | 0.249653 | $23.41 |
| 01/26/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $93.55 |
| 01/26/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 46.810000 | $46.81 |
| 01/26/2018 | Vanguard Institutional Index I | Money In | 261.820000 | 0.625698 | $163.82 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 01/26/2018 | William Blair Large Cap Growth I | Money In | 15.280000 | 10.721204 | $163.82 |
| 02/09/2018 | Baron Small Cap Retail | Money In | 27.520000 | 1.199128 | $33.00 |
| 02/09/2018 | Columbia Small Cap Value II Instl | Money In | 17.140000 | 2.567678 | $44.01 |
| 02/09/2018 | First Eagle Overseas A | Money In | 24.100000 | 4.107885 | $99.00 |
| 02/09/2018 | LSV Value Equity | Money In | 28.140000 | 5.472281 | $153.99 |
| 02/09/2018 | Metropolitan West Total Return Bond I | Money In | 10.450000 | 29.471770 | $307.98 |
| 02/09/2018 | T. Rowe Price Mid-Cap Growth | Money In | 86.640000 | 0.253809 | $21.99 |
| 02/09/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 02/09/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 02/09/2018 | Vanguard Institutional Index I | Money In | 238.980000 | 0.644363 | $153.99 |
| 02/09/2018 | William Blair Large Cap Growth I | Money In | 14.110000 | 10.913537 | $153.99 |
| 02/23/2018 | Baron Small Cap Retail | Money In | 29.360000 | 1.123978 | $33.00 |
| 02/23/2018 | Columbia Small Cap Value II Instl | Money In | 17.840000 | 2.466929 | $44.01 |
| 02/23/2018 | First Eagle Overseas A | Money In | 24.660000 | 4.014599 | $99.00 |
| 02/23/2018 | LSV Value Equity | Money In | 29.360000 | 5.244891 | $153.99 |
| 02/23/2018 | Metropolitan West Total Return Bond I | Money In | 10.420000 | 29.556621 | $307.98 |
| 02/23/2018 | T. Rowe Price Mid-Cap Growth | Money In | 90.880000 | 0.241968 | $21.99 |
| 02/23/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 02/23/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 02/23/2018 | Vanguard Institutional Index I | Money In | 250.870000 | 0.613824 | $153.99 |
| 02/23/2018 | William Blair Large Cap Growth I | Money In | 15.130000 | 10.177792 | $153.99 |
| 03/09/2018 | Baron Small Cap Retail | Money In | 30.380000 | 1.086240 | $33.00 |
| 03/09/2018 | Columbia Small Cap Value II Instl | Money In | 18.210000 | 2.416804 | $44.01 |
| 03/09/2018 | First Eagle Overseas A | Money In | 24.640000 | 4.017856 | $99.00 |
| 03/09/2018 | LSV Value Equity | Money In | 29.750000 | 5.176134 | $153.99 |
| 03/09/2018 | Metropolitan West Total Return Bond I | Money In | 10.400000 | 29.613462 | $307.98 |
| 03/09/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.850000 | 0.234310 | $21.99 |
| 03/09/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 03/09/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 03/09/2018 | Vanguard Institutional Index I | Money In | 254.710000 | 0.604570 | $153.99 |
| 03/09/2018 | William Blair Large Cap Growth I | Money In | 15.430000 | 9.979910 | $153.99 |
| 03/23/2018 | Baron Small Cap Retail | Money In | 29.030000 | 1.136756 | $33.00 |
| 03/23/2018 | Columbia Small Cap Value II Instl | Money In | 17.110000 | 2.572181 | $44.01 |
| 03/23/2018 | First Eagle Overseas A | Money In | 24.040000 | 4.118136 | $99.00 |
| 03/23/2018 | LSV Value Equity | Money In | 27.640000 | 5.571273 | $153.99 |
| 03/23/2018 | Metropolitan West Total Return Bond I | Money In | 10.410000 | 29.585015 | $307.98 |
| 03/23/2018 | T. Rowe Price Mid-Cap Growth | Money In | 89.400000 | 0.245972 | $21.99 |
| 03/23/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 03/23/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 03/23/2018 | Vanguard Institutional Index I | Money In | 235.790000 | 0.653082 | $153.99 |
| 03/23/2018 | William Blair Large Cap Growth I | Money In | 14.510000 | 10.612681 | $153.99 |
| 03/23/2018 | Baron Small Cap Retail | Money In | 29.030000 | 5.761281 | $167.25 |
| 03/23/2018 | Columbia Small Cap Value II Instl | Money In | 17.110000 | 13.033314 | $223.00 |
| 03/23/2018 | First Eagle Overseas A | Money In | 24.040000 | 20.871464 | $501.75 |
| 03/23/2018 | LSV Value Equity | Money In | 27.640000 | 28.237699 | $780.49 |
| 03/23/2018 | Metropolitan West Total Return Bond I | Money In | 10.410000 | 149.951009 | $1,560.99 |
| 03/23/2018 | T. Rowe Price Mid-Cap Growth | Money In | 89.400000 | 1.247204 | $111.50 |
| 03/23/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $446.00 |



Contact Us: 800-755-5801 | my.trsretire.com

405 2 BANGALORE 03/30/18

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 03/23/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 223.000000 | $223.00 |
| 03/23/2018 | Vanguard Institutional Index I | Money In | 235.790000 | 3.310106 | $780.49 |
| 03/23/2018 | William Blair Large Cap Growth I | Money In | 14.510000 | 53.789800 | $780.49 |
| **Total** | | | | | **$12,244.84** |
| **Conversions** | | | | | |
| 02/28/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.190000 | $44.19 |
| 02/28/2018 | William Blair Large Cap Growth I | Money In | 14.920000 | 4.778820 | $71.30 |
| 02/28/2018 | LSV Value Equity | Money In | 28.980000 | 0.251553 | $7.29 |
| 02/28/2018 | Metropolitan West Total Return Bond I | Money In | 10.410000 | 0.421710 | $4.39 |
| 02/28/2018 | T. Rowe Price Mid-Cap Growth | Money In | 90.020000 | 0.031437 | $2.83 |
| 02/28/2018 | First Eagle Overseas A | Money In | 24.390000 | 2.508815 | $61.19 |
| 02/28/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $32.16 |
| 02/28/2018 | Columbia Small Cap Value II Instl | Money In | 17.380000 | 3.661680 | $63.64 |
| 02/28/2018 | Baron Small Cap Retail | Money In | 28.900000 | 1.707612 | $49.35 |
| **Total** | | | | | **$336.34** |
| **Loan Repayments** | | | | | |
| 01/12/2018 | Baron Small Cap Retail | Money In | 29.060000 | 0.470061 | $13.66 |
| 01/12/2018 | Columbia Small Cap Value II Instl | Money In | 18.670000 | 0.975897 | $18.22 |
| 01/12/2018 | First Eagle Overseas A | Money In | 25.440000 | 1.790488 | $45.55 |
| 01/12/2018 | LSV Value Equity | Money In | 30.190000 | 2.262007 | $68.29 |
| 01/12/2018 | Metropolitan West Total Return Bond I | Money In | 10.610000 | 10.301602 | $109.30 |
| 01/12/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.040000 | 0.150043 | $13.66 |
| 01/12/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 01/12/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.660000 | $13.66 |
| 01/12/2018 | Vanguard Institutional Index I | Money In | 253.880000 | 0.268984 | $68.29 |
| 01/12/2018 | William Blair Large Cap Growth I | Money In | 14.640000 | 4.664618 | $68.29 |
| 01/26/2018 | Baron Small Cap Retail | Money In | 30.050000 | 0.454575 | $13.66 |
| 01/26/2018 | Columbia Small Cap Value II Instl | Money In | 18.700000 | 0.973262 | $18.20 |
| 01/26/2018 | First Eagle Overseas A | Money In | 25.900000 | 1.583011 | $41.00 |
| 01/26/2018 | LSV Value Equity | Money In | 31.080000 | 2.051158 | $63.75 |
| 01/26/2018 | Metropolitan West Total Return Bond I | Money In | 10.550000 | 12.085309 | $127.50 |
| 01/26/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.770000 | 0.097260 | $9.12 |
| 01/26/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.43 |
| 01/26/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.200000 | $18.20 |
| 01/26/2018 | Vanguard Institutional Index I | Money In | 261.820000 | 0.243487 | $63.75 |
| 01/26/2018 | William Blair Large Cap Growth I | Money In | 15.280000 | 4.172122 | $63.75 |
| 02/09/2018 | Baron Small Cap Retail | Money In | 27.520000 | 0.496364 | $13.66 |
| 02/09/2018 | Columbia Small Cap Value II Instl | Money In | 17.140000 | 1.062428 | $18.21 |
| 02/09/2018 | First Eagle Overseas A | Money In | 24.100000 | 1.700001 | $40.97 |
| 02/09/2018 | LSV Value Equity | Money In | 28.140000 | 2.265456 | $63.75 |
| 02/09/2018 | Metropolitan West Total Return Bond I | Money In | 10.450000 | 12.200957 | $127.50 |
| 02/09/2018 | T. Rowe Price Mid-Cap Growth | Money In | 86.640000 | 0.105263 | $9.12 |
| 02/09/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 02/09/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 02/09/2018 | Vanguard Institutional Index I | Money In | 238.980000 | 0.266758 | $63.75 |
| 02/09/2018 | William Blair Large Cap Growth I | Money In | 14.110000 | 4.518073 | $63.75 |



## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 02/23/2018 | Baron Small Cap Retail | Money In | 29.360000 | 0.465259 | $13.66 |
| 02/23/2018 | Columbia Small Cap Value II Instl | Money In | 17.840000 | 1.021862 | $18.23 |
| 02/23/2018 | First Eagle Overseas A | Money In | 24.660000 | 1.661800 | $40.98 |
| 02/23/2018 | LSV Value Equity | Money In | 29.360000 | 2.171322 | $63.75 |
| 02/23/2018 | Metropolitan West Total Return Bond I | Money In | 10.420000 | 12.236086 | $127.50 |
| 02/23/2018 | T. Rowe Price Mid-Cap Growth | Money In | 90.880000 | 0.100352 | $9.12 |
| 02/23/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.39 |
| 02/23/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.230000 | $18.23 |
| 02/23/2018 | Vanguard Institutional Index I | Money In | 250.870000 | 0.254115 | $63.75 |
| 02/23/2018 | William Blair Large Cap Growth I | Money In | 15.130000 | 4.213486 | $63.75 |
| 03/09/2018 | Baron Small Cap Retail | Money In | 30.380000 | 0.449638 | $13.66 |
| 03/09/2018 | Columbia Small Cap Value II Instl | Money In | 18.210000 | 0.999999 | $18.21 |
| 03/09/2018 | First Eagle Overseas A | Money In | 24.640000 | 1.663149 | $40.98 |
| 03/09/2018 | LSV Value Equity | Money In | 29.750000 | 2.142857 | $63.75 |
| 03/09/2018 | Metropolitan West Total Return Bond I | Money In | 10.400000 | 12.259616 | $127.50 |
| 03/09/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.850000 | 0.097068 | $9.11 |
| 03/09/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 03/09/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 03/09/2018 | Vanguard Institutional Index I | Money In | 254.710000 | 0.250286 | $63.75 |
| 03/09/2018 | William Blair Large Cap Growth I | Money In | 15.430000 | 4.131563 | $63.75 |
| 03/23/2018 | Baron Small Cap Retail | Money In | 29.030000 | 0.470546 | $13.66 |
| 03/23/2018 | Columbia Small Cap Value II Instl | Money In | 17.110000 | 1.064290 | $18.21 |
| 03/23/2018 | First Eagle Overseas A | Money In | 24.040000 | 1.705490 | $41.00 |
| 03/23/2018 | LSV Value Equity | Money In | 27.640000 | 2.306441 | $63.75 |
| 03/23/2018 | Metropolitan West Total Return Bond I | Money In | 10.410000 | 12.246880 | $127.49 |
| 03/23/2018 | T. Rowe Price Mid-Cap Growth | Money In | 89.400000 | 0.101678 | $9.09 |
| 03/23/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 03/23/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 03/23/2018 | Vanguard Institutional Index I | Money In | 235.790000 | 0.270368 | $63.75 |
| 03/23/2018 | William Blair Large Cap Growth I | Money In | 14.510000 | 4.393522 | $63.75 |
| **Total** | | | | | **$2,732.16** |
| **Daily Dividends** | | | | | |
| 01/31/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 5.900000 | $5.90 |
| 01/31/2018 | Metropolitan West Total Return Bond I | Money In | 10.530000 | 10.812915 | $113.86 |
| 02/28/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 7.760000 | $7.76 |
| 02/28/2018 | Metropolitan West Total Return Bond I | Money In | 10.410000 | 13.249759 | $137.93 |
| 03/29/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 9.570000 | $9.57 |
| 03/29/2018 | Metropolitan West Total Return Bond I | Money In | 10.460000 | 16.230402 | $169.77 |
| **Total** | | | | | **$444.79** |

Contact Us: 800-755-5801 | my.trsretire.com

**Transamerica**                                                                                            405 3 BANGALORE 03/30/18

**TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.**

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 03/15/2018 | 0.602509 | 250.220000 | $150.76 | 03/16/2018 | 0.602509 | 250.660000 | $151.02 |
| **Total** | | | | | | | | **$151.02** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [January 1, 2018 - March 31, 2018], received an annualized return/credited rate of 1.25%.



## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* ● (top)  *Higher Risk/Volatility* ● (bottom)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.



There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

## Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

   **Account No. TT069257  00001**

   **You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**
      Transamerica Government Money Market R4, Personal Choice

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at https://www.dol.gov/agencies/ebsa/laws-and-regulations/laws/pension-protection-act/investing-and-diversification.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.



*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

**TRANSAMERICA®**
Contact Us: 800-755-5801 | my.trsretire.com                                        405 5 BANGALORE 03/30/18

**Intentionally Blank**

405 6 BANGALORE 03/30/18

405 6SOJ P3STMTB_21141000_6SOJ

NITISH S BANGALORE



# Consolidated Retirement Account Statement

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

40%
60%

Bonds*
Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

40%
60%

*includes stable value and money market

NITISH S
BANGALORE

## Summary for April 1, 2018 - June 30, 2018

Includes contributions received in this period for payroll dates April 5, 2018 through June 29, 2018

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 | 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | $293,090.73 |
| Total | | | | $293,090.73 |

| Beginning Balance—All Accounts | $277,986.98 |
|---|---|
| **Money In** | |
| Your Contributions | $6,533.10 |
| Employer Contributions | $1,166.62 |
| Loan Repayments | $3,187.52 |
| **Money Out** | |
| Withdrawals | $0.00 |
| **Credits/Fees** | $0.00 |
| **Gain/Loss** | $4,216.51 |
| **Ending Balance—All Accounts** | $293,090.73 |
| Vested Balance | $293,090.73 |

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 1.49% | 2.04% | 9.87% | 7.61% | 8.18% |

*Your Personal Rate of Return (PRR)* represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

## Your Retirement Outlook® as of 06/15/18

   

Partly Sunny

A partly sunny forecast means your current strategy is likely to produce retirement income that meets 80% - 94.9% of your goal.

| | Monthly | Yearly |
|---|---|---|
| Estimated Income, including estimated Social Security | $6,333.33 | $76,000.00 |
| Income Goal | $6,875.00 | $82,500.00 |
| **Estimated Income Gap** | **-$541.67** | **-$6,500.00** |

**Improve *Your Retirement Outlook* today!**

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical, do not reflect actual investment results, and are not guarantees of future results. Results derived from the tool may vary with each use and over time.** Please visit your plan website for more information regarding the criteria and methodology used, the engine's limitations and key assumptions, and other important information.

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions
and explanations.



**Transamerica Voice Pass.**
*Transamerica Voice Pass, our  voice-recognition system, can provide security and convenience without having to remember a password when you call our Customer Care team. Voice Pass will identify you based on a stored voiceprint, which is as unique as your fingerprint. There's a short set-up process to get started. Once set up, all you'll need to do when you call is repeat the phrase: "At Transamerica, my voice is my password."* Transamerica Voice Pass. The service is only available in English and Spanish. Este servicio no está disponible en Español.

**Have a will? Good start, but don't stop there.**
*It's important to name a beneficiary to ensure your retirement savings are passed on to the people you choose. Naming someone in a will is not enough; in fact, your retirement account beneficiary designation would override whoever's named in your will. Be sure to check your profile to review or update your beneficiary designation today.*

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

#### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|-----|-------|-------|-------|
| 1.49% | 2.04% | 9.87% | 7.61% | 8.18% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

#### Your Investment Services

*PortfolioXpress®*

| | |
|---|---|
| Retirement Year | 2038 |
| Risk Preference | Moderate |
| Next *PortfolioXpress* Rebalance | July 24, 2018 |

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|-------------------|----------|-----------|-----------|--------------|-----------|----------------|--------------|--------------|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $79,673.02 | $3,048.36 | $0.00 | -$1,482.79 | $0.00 | -$76.28 | $81,162.31 | 7,819.104631 | 28% |
| TFLIC Guaranteed Pooled Fund | | $22,926.43 | $870.97 | $0.00 | $0.00 | $0.00 | $72.40 | $23,869.80 | N/A | 8% |
| Transamerica Government Money Market R4 | TFGXX | $11,485.22 | $435.62 | $0.00 | $0.00 | $0.00 | $38.71 | $11,959.55 | 11,959.550000 | 4% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $8,510.89 | $326.62 | $0.00 | $0.00 | $0.00 | $551.75 | $9,389.26 | 302.879214 | 3% |
| Columbia Small Cap Value II Instl | NSVAX | $11,714.66 | $435.62 | $0.00 | $0.00 | $0.00 | $538.89 | $12,689.17 | 711.276669 | 4% |
| First Eagle Overseas A | SGOVX | $24,381.90 | $979.87 | $0.00 | $0.00 | $0.00 | -$486.44 | $24,875.33 | 1,037.768942 | 8% |
| LSV Value Equity | LSVEX | $36,986.55 | $1,524.18 | $0.00 | $1,482.79 | $0.00 | -$330.38 | $39,663.14 | 1,414.015623 | 14% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $5,585.58 | $217.64 | $0.00 | $0.00 | $0.00 | $51.09 | $5,854.31 | 64.072511 | 2% |
| Vanguard Institutional Index I | VINIX | $37,456.64 | $1,524.18 | $0.00 | $0.00 | $0.00 | $1,296.34 | $40,277.16 | 162.571841 | 14% |
| William Blair Large Cap Growth I | LCGFX | $39,266.09 | $1,524.18 | $0.00 | $0.00 | $0.00 | $2,560.43 | $43,350.70 | 2,761.190576 | 15% |
| **Totals** | | **$277,986.98** | **$10,887.24** | **$0.00** | **$0.00** | **$0.00** | **$4,216.51** | **$293,090.73** | | **100%** |
| **Vested Balance** | | | | | | | | **$293,090.73** | | |

| Money In Detail | |
|-----------------|---|
| Your Contributions | $6,533.10 |
| Employer Contributions | $1,166.62 |
| Loan Repayments | $3,187.52 |

Transamerica®

1096 1 BANGALORE 07/01/18

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $18,483.18 | $2,995.12 | $192.40 | $0.00 | $3,187.52 | $15,488.06 |
| **Totals** | | | **$18,483.18** | **$2,995.12** | **192.40** | **$0.00** | **$3,187.52** | **$15,488.06** |

## Detail for Fixed Return Fund(s)

| Fund | Ending Balance | Credited Rate | Term | | Minimum Guarantee |
| | | | From | To | Rate |
|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | $23,869.80 | 1.25% | 01/01/18 | 06/30/18 | 1.00% |
| **Fund Total** | **$23,869.80** | | | | |

The Return/Credited Rate is the actual annualized rate being earned on the amounts shown. This Return/Credited Rate may be equal to or greater than the corresponding Minimum Guaranteed Rate for each amount, but can never be lower. Please go to "Fund and Fee Information" under the "Review" tab on my.trsretire.com to see the annualized Return/Credited Rate applicable to your contributions received during the current statement period.

## Transaction Details — some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 04/06/2018 | Baron Small Cap Retail | Money In | 28.720000 | 1.149025 | $33.00 |
| 04/06/2018 | Columbia Small Cap Value II Instl | Money In | 17.430000 | 2.524958 | $44.01 |
| 04/06/2018 | First Eagle Overseas A | Money In | 24.350000 | 4.065708 | $99.00 |
| 04/06/2018 | LSV Value Equity | Money In | 27.860000 | 5.527279 | $153.99 |
| 04/06/2018 | Metropolitan West Total Return Bond I | Money In | 10.450000 | 29.471770 | $307.98 |
| 04/06/2018 | T. Rowe Price Mid-Cap Growth | Money In | 88.270000 | 0.249121 | $21.99 |
| 04/06/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 04/06/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 04/06/2018 | Vanguard Institutional Index I | Money In | 237.380000 | 0.648707 | $153.99 |
| 04/06/2018 | William Blair Large Cap Growth I | Money In | 14.500000 | 10.620000 | $153.99 |
| 04/20/2018 | Baron Small Cap Retail | Money In | 29.640000 | 1.113361 | $33.00 |
| 04/20/2018 | Columbia Small Cap Value II Instl | Money In | 17.900000 | 2.458660 | $44.01 |
| 04/20/2018 | First Eagle Overseas A | Money In | 24.680000 | 4.011346 | $99.00 |
| 04/20/2018 | LSV Value Equity | Money In | 28.510000 | 5.401263 | $153.99 |
| 04/20/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 29.727799 | $307.98 |
| 04/20/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.110000 | 0.241357 | $21.99 |
| 04/20/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 04/20/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 04/20/2018 | Vanguard Institutional Index I | Money In | 243.540000 | 0.632299 | $153.99 |



## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 04/20/2018 | William Blair Large Cap Growth I | Money In | 15.120000 | 10.184523 | $153.99 |
| 05/04/2018 | Baron Small Cap Retail | Money In | 29.460000 | 1.120164 | $33.00 |
| 05/04/2018 | Columbia Small Cap Value II Instl | Money In | 17.910000 | 2.457286 | $44.01 |
| 05/04/2018 | First Eagle Overseas A | Money In | 24.560000 | 4.030945 | $99.00 |
| 05/04/2018 | LSV Value Equity | Money In | 28.100000 | 5.480071 | $153.99 |
| 05/04/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 29.727799 | $307.98 |
| 05/04/2018 | T. Rowe Price Mid-Cap Growth | Money In | 89.740000 | 0.245041 | $21.99 |
| 05/04/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 05/04/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 05/04/2018 | Vanguard Institutional Index I | Money In | 243.020000 | 0.633652 | $153.99 |
| 05/04/2018 | William Blair Large Cap Growth I | Money In | 15.130000 | 10.177792 | $153.99 |
| 05/17/2018 | Baron Small Cap Retail | Money In | 30.400000 | 1.085526 | $33.00 |
| 05/17/2018 | Columbia Small Cap Value II Instl | Money In | 18.470000 | 2.382782 | $44.01 |
| 05/17/2018 | First Eagle Overseas A | Money In | 24.580000 | 4.027664 | $99.00 |
| 05/17/2018 | LSV Value Equity | Money In | 29.010000 | 5.308169 | $153.99 |
| 05/17/2018 | Metropolitan West Total Return Bond I | Money In | 10.270000 | 29.988316 | $307.98 |
| 05/17/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.670000 | 0.239882 | $21.99 |
| 05/17/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 05/17/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 05/17/2018 | Vanguard Institutional Index I | Money In | 248.530000 | 0.619604 | $153.99 |
| 05/17/2018 | William Blair Large Cap Growth I | Money In | 15.390000 | 10.005847 | $153.99 |
| 06/01/2018 | Baron Small Cap Retail | Money In | 30.630000 | 1.077375 | $33.00 |
| 06/01/2018 | Columbia Small Cap Value II Instl | Money In | 18.580000 | 2.368676 | $44.01 |
| 06/01/2018 | First Eagle Overseas A | Money In | 24.410000 | 4.055714 | $99.00 |
| 06/01/2018 | LSV Value Equity | Money In | 28.720000 | 5.361768 | $153.99 |
| 06/01/2018 | Metropolitan West Total Return Bond I | Money In | 10.380000 | 29.670521 | $307.98 |
| 06/01/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.960000 | 0.239125 | $21.99 |
| 06/01/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 06/01/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 06/01/2018 | Vanguard Institutional Index I | Money In | 250.060000 | 0.615812 | $153.99 |
| 06/01/2018 | William Blair Large Cap Growth I | Money In | 15.780000 | 9.758556 | $153.99 |
| 06/14/2018 | Baron Small Cap Retail | Money In | 31.930000 | 1.033511 | $33.00 |
| 06/14/2018 | Columbia Small Cap Value II Instl | Money In | 18.780000 | 2.343451 | $44.01 |
| 06/14/2018 | First Eagle Overseas A | Money In | 24.410000 | 4.055714 | $99.00 |
| 06/14/2018 | LSV Value Equity | Money In | 29.020000 | 5.306340 | $153.99 |
| 06/14/2018 | Metropolitan West Total Return Bond I | Money In | 10.350000 | 29.756523 | $307.98 |
| 06/14/2018 | T. Rowe Price Mid-Cap Growth | Money In | 94.460000 | 0.232797 | $21.99 |
| 06/14/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 06/14/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 06/14/2018 | Vanguard Institutional Index I | Money In | 254.620000 | 0.604783 | $153.99 |
| 06/14/2018 | William Blair Large Cap Growth I | Money In | 16.210000 | 9.499691 | $153.99 |
| 06/28/2018 | Baron Small Cap Retail | Money In | 30.930000 | 1.066925 | $33.00 |
| 06/28/2018 | Columbia Small Cap Value II Instl | Money In | 17.850000 | 2.465545 | $44.01 |
| 06/28/2018 | First Eagle Overseas A | Money In | 23.880000 | 4.145729 | $99.00 |
| 06/28/2018 | LSV Value Equity | Money In | 28.080000 | 5.483974 | $153.99 |
| 06/28/2018 | Metropolitan West Total Return Bond I | Money In | 10.380000 | 29.670521 | $307.98 |
| 06/28/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.150000 | 0.241251 | $21.99 |
| 06/28/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |



**April 1, 2018 - June 30, 2018**   Page 5 of 12

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 06/28/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 06/28/2018 | Vanguard Institutional Index I | Money In | 247.550000 | 0.622056 | $153.99 |
| 06/28/2018 | William Blair Large Cap Growth I | Money In | 15.670000 | 9.827058 | $153.99 |
| **Total** | | | | | **$7,699.72** |
| **Loan Repayments** | | | | | |
| 04/06/2018 | Baron Small Cap Retail | Money In | 28.720000 | 0.475627 | $13.66 |
| 04/06/2018 | Columbia Small Cap Value II Instl | Money In | 17.430000 | 1.045896 | $18.23 |
| 04/06/2018 | First Eagle Overseas A | Money In | 24.350000 | 1.682956 | $40.98 |
| 04/06/2018 | LSV Value Equity | Money In | 27.860000 | 2.288228 | $63.75 |
| 04/06/2018 | Metropolitan West Total Return Bond I | Money In | 10.450000 | 12.200957 | $127.50 |
| 04/06/2018 | T. Rowe Price Mid-Cap Growth | Money In | 88.270000 | 0.102979 | $9.09 |
| 04/06/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 04/06/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.230000 | $18.23 |
| 04/06/2018 | Vanguard Institutional Index I | Money In | 237.380000 | 0.268555 | $63.75 |
| 04/06/2018 | William Blair Large Cap Growth I | Money In | 14.500000 | 4.396552 | $63.75 |
| 04/20/2018 | Baron Small Cap Retail | Money In | 29.640000 | 0.460863 | $13.66 |
| 04/20/2018 | Columbia Small Cap Value II Instl | Money In | 17.900000 | 1.017317 | $18.21 |
| 04/20/2018 | First Eagle Overseas A | Money In | 24.680000 | 1.660049 | $40.97 |
| 04/20/2018 | LSV Value Equity | Money In | 28.510000 | 2.236057 | $63.75 |
| 04/20/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 12.306950 | $127.50 |
| 04/20/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.110000 | 0.099988 | $9.11 |
| 04/20/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.45 |
| 04/20/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 04/20/2018 | Vanguard Institutional Index I | Money In | 243.540000 | 0.261764 | $63.75 |
| 04/20/2018 | William Blair Large Cap Growth I | Money In | 15.120000 | 4.216271 | $63.75 |
| 05/04/2018 | Baron Small Cap Retail | Money In | 29.460000 | 0.463677 | $13.66 |
| 05/04/2018 | Columbia Small Cap Value II Instl | Money In | 17.910000 | 1.016751 | $18.21 |
| 05/04/2018 | First Eagle Overseas A | Money In | 24.560000 | 1.668567 | $40.98 |
| 05/04/2018 | LSV Value Equity | Money In | 28.100000 | 2.268683 | $63.75 |
| 05/04/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 12.306950 | $127.50 |
| 05/04/2018 | T. Rowe Price Mid-Cap Growth | Money In | 89.740000 | 0.101515 | $9.11 |
| 05/04/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 05/04/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 05/04/2018 | Vanguard Institutional Index I | Money In | 243.020000 | 0.262323 | $63.75 |
| 05/04/2018 | William Blair Large Cap Growth I | Money In | 15.130000 | 4.213484 | $63.75 |
| 05/17/2018 | Baron Small Cap Retail | Money In | 30.400000 | 0.449342 | $13.66 |
| 05/17/2018 | Columbia Small Cap Value II Instl | Money In | 18.470000 | 0.987007 | $18.23 |
| 05/17/2018 | First Eagle Overseas A | Money In | 24.580000 | 1.668022 | $41.00 |
| 05/17/2018 | LSV Value Equity | Money In | 29.010000 | 2.197518 | $63.75 |
| 05/17/2018 | Metropolitan West Total Return Bond I | Money In | 10.270000 | 12.414800 | $127.50 |
| 05/17/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.670000 | 0.099379 | $9.11 |
| 05/17/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.38 |
| 05/17/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.230000 | $18.23 |
| 05/17/2018 | Vanguard Institutional Index I | Money In | 248.530000 | 0.256507 | $63.75 |
| 05/17/2018 | William Blair Large Cap Growth I | Money In | 15.390000 | 4.142299 | $63.75 |
| 06/01/2018 | Baron Small Cap Retail | Money In | 30.630000 | 0.445969 | $13.66 |
| 06/01/2018 | Columbia Small Cap Value II Instl | Money In | 18.580000 | 0.980086 | $18.21 |



**April 1, 2018 - June 30, 2018**                                                    Page 6 of 12

TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 06/01/2018 | First Eagle Overseas A | Money In | 24.410000 | 1.678821 | $40.98 |
| 06/01/2018 | LSV Value Equity | Money In | 28.720000 | 2.219708 | $63.75 |
| 06/01/2018 | Metropolitan West Total Return Bond I | Money In | 10.380000 | 12.283237 | $127.50 |
| 06/01/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.960000 | 0.099065 | $9.11 |
| 06/01/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 06/01/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.210000 | $18.21 |
| 06/01/2018 | Vanguard Institutional Index I | Money In | 250.060000 | 0.254940 | $63.75 |
| 06/01/2018 | William Blair Large Cap Growth I | Money In | 15.780000 | 4.039924 | $63.75 |
| 06/14/2018 | Baron Small Cap Retail | Money In | 31.930000 | 0.427810 | $13.66 |
| 06/14/2018 | Columbia Small Cap Value II Instl | Money In | 18.780000 | 0.970714 | $18.23 |
| 06/14/2018 | First Eagle Overseas A | Money In | 24.410000 | 1.678818 | $40.98 |
| 06/14/2018 | LSV Value Equity | Money In | 29.020000 | 2.196762 | $63.75 |
| 06/14/2018 | Metropolitan West Total Return Bond I | Money In | 10.350000 | 12.318841 | $127.50 |
| 06/14/2018 | T. Rowe Price Mid-Cap Growth | Money In | 94.460000 | 0.096232 | $9.09 |
| 06/14/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 06/14/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.230000 | $18.23 |
| 06/14/2018 | Vanguard Institutional Index I | Money In | 254.620000 | 0.250372 | $63.75 |
| 06/14/2018 | William Blair Large Cap Growth I | Money In | 16.210000 | 3.932758 | $63.75 |
| 06/28/2018 | Baron Small Cap Retail | Money In | 30.930000 | 0.441644 | $13.66 |
| 06/28/2018 | Columbia Small Cap Value II Instl | Money In | 17.850000 | 1.021289 | $18.23 |
| 06/28/2018 | First Eagle Overseas A | Money In | 23.880000 | 1.716079 | $40.98 |
| 06/28/2018 | LSV Value Equity | Money In | 28.080000 | 2.270300 | $63.75 |
| 06/28/2018 | Metropolitan West Total Return Bond I | Money In | 10.380000 | 12.283237 | $127.50 |
| 06/28/2018 | T. Rowe Price Mid-Cap Growth | Money In | 91.150000 | 0.099725 | $9.09 |
| 06/28/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 06/28/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.230000 | $18.23 |
| 06/28/2018 | Vanguard Institutional Index I | Money In | 247.550000 | 0.257523 | $63.75 |
| 06/28/2018 | William Blair Large Cap Growth I | Money In | 15.670000 | 4.068283 | $63.75 |
| **Total** | | | | | **$3,187.52** |
| **Daily Dividends** | | | | | |
| 04/30/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 12.450000 | $12.45 |
| 04/30/2018 | Metropolitan West Total Return Bond I | Money In | 10.370000 | 16.042430 | $166.36 |
| 05/31/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.030000 | $13.03 |
| 05/31/2018 | Metropolitan West Total Return Bond I | Money In | 10.420000 | 17.379079 | $181.09 |
| 06/29/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 13.230000 | $13.23 |
| 06/29/2018 | Metropolitan West Total Return Bond I | Money In | 10.380000 | 18.034681 | $187.20 |
| **Total** | | | | | **$573.36** |

**Transamerica**

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 117 of 177   Document 16-4

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Fund | Date Declared | # Units/Shares | Unit/Share Value | Amount | Date Credited | # Units/Shares | Unit/Share Value | Amount |
|---|---|---|---|---|---|---|---|---|
| **Periodic Dividends** | | | | | | | | |
| Vanguard Institutional Index I | 06/15/2018 | 0.722211 | 253.250000 | $182.90 | 06/18/2018 | 0.722211 | 252.710000 | $182.51 |
| **Total** | | | | | | | | **$182.51** |
| **Periodic Capital Gains** | | | | | | | | |
| Columbia Small Cap Value II Instl | 06/19/2018 | 17.444808 | 18.390000 | $320.81 | 06/20/2018 | 17.444808 | 18.540000 | $323.42 |
| **Total** | | | | | | | | **$323.42** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [April 1, 2018 - June 30, 2018], received an annualized return/credited rate of 1.25%.



Contact Us: 800-755-5801 | my.trsretire.com

1096 4 BANGALORE 07/01/18

## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* (top of table) ... *Higher Risk/Volatility* (bottom of table)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.

There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

## Additional Important Information

**Fees and Expenses:** In addition to fees and expenses, if any, shown on this statement, some of the plan's administrative expenses were paid from the total annual operating expenses (including from administrative fees, Rule 12b-1 fees, and sub-transfer agent fees) of one or more of the plan's investment options.  More detailed information is available online at my.trsretire.com by selecting Fund and Fee Information from the Review menu.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

**Account No. TT069257  00001**

**You may not transfer from fund TFLIC Guaranteed Pooled Fund to the following fund(s):**

Personal Choice, Transamerica Government Money Market R4

II. **Importance of a Well-Balanced Diversified Portfolio:**  To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:**  For sources of information on individual investing and diversification, the Department of Labor provides information at https://www.dol.gov/agencies/ebsa/laws-and-regulations/laws/pension-protection-act/investing-and-diversification.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.



*PortfolioXpress® is a registered service mark of Transamerica Retirement Solutions, LLC.*

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

TRANSAMERICA®

Contact Us: 800-755-5801 | my.trsretire.com

1096 5 BANGALORE 07/01/18

**Intentionally Blank**

1096 6 BANGALORE 07/01/18

1096 722K P3STMTB_21141002_722K

NITISH S BANGALORE

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for July 1, 2018 - August 9, 2018
Includes contributions received in this period for payroll dates July 12, 2018 through July 31, 2018

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $0.00 |
| Total | | | | $0.00 |

| | | | |
|---|---|---|---|
| **Beginning Balance—All Accounts** | $293,090.73 | **Personalized Rate of Return—All Accounts** | |
| **Money In** | | | |
| Your Contributions | $1,866.60 | | |
| Employer Contributions | $333.32 | | |
| Loan Repayments | $910.72 | | |
| **Money Out** | | | |
| Withdrawals | -$303,244.54 | | |
| **Credits/Fees** | $0.00 | | |
| **Gain/Loss** | $7,043.17 | | |
| **Ending Balance—All Accounts** | $0.00 | | |
| Vested Balance | $0.00 | | |

**Personalized Rate of Return—All Accounts**

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| 2.90% | 4.56% | 11.43% | 8.55% | 8.06% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

- Bonds*
- Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

60%  40%

*includes stable value and money market



Download the **My TRSRetire** app

Available on the App Store

ANDROID APP ON Google play

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

**Transamerica®**

Your statement reflects a zero balance as the assets were transferred to Lincoln Financial Group on August 10, 2018. Please contact Lincoln's Customer Service Center at 1-800-234-3500 with any questions.

**Have a will? Good start, but don't stop there.**
It's important to name a beneficiary to ensure your retirement savings are passed on to the people you choose. Naming someone in a will is not enough; in fact, your retirement account beneficiary designation would override whoever's named in your will. Be sure to check your profile to review or update your beneficiary designation today.

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

### Plan-level Personalized Rate of Return

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|-------|-----|-------|-------|-------|
| 2.90% | 4.56% | 11.43% | 8.55% | 8.06% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|------|--------|------------------:|---------:|----------:|----------:|-------------:|----------:|---------------:|-------------:|-------------:|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $81,162.31 | $870.96 | -$82,204.44 | $0.00 | $0.00 | $171.17 | $0.00 | 0.000000 | 0% |
| TFLIC Guaranteed Pooled Fund | | $23,869.80 | $248.86 | -$24,150.57 | $0.00 | $0.00 | $31.91 | $0.00 | N/A | 0% |
| Transamerica Government Money Market R4 | TFGXX | $11,959.55 | $124.44 | -$12,103.92 | $0.00 | $0.00 | $19.93 | $0.00 | 0.000000 | 0% |
| **Stocks** | | | | | | | | | | |
| Baron Small Cap Retail | BSCFX | $9,389.26 | $93.32 | -$9,818.43 | $0.00 | $0.00 | $335.85 | $0.00 | 0.000000 | 0% |
| Columbia Small Cap Value II Instl | NSVAX | $12,689.17 | $124.44 | -$13,264.05 | $0.00 | $0.00 | $450.44 | $0.00 | 0.000000 | 0% |
| First Eagle Overseas A | SGOVX | $24,875.33 | $279.98 | -$27,867.20 | $2,635.32 | $0.00 | $76.57 | $0.00 | 0.000000 | 0% |
| LSV Value Equity | LSVEX | $39,663.14 | $435.48 | -$41,860.05 | $0.00 | $0.00 | $1,761.43 | $0.00 | 0.000000 | 0% |
| T. Rowe Price Mid-Cap Growth | RPMGX | $5,854.31 | $62.20 | -$6,185.09 | $0.00 | $0.00 | $268.58 | $0.00 | 0.000000 | 0% |
| Vanguard Institutional Index I | VINIX | $40,277.16 | $435.48 | -$42,797.67 | $0.00 | $0.00 | $2,085.03 | $0.00 | 0.000000 | 0% |
| William Blair Large Cap Growth I | LCGFX | $43,350.70 | $435.48 | -$42,993.12 | -$2,635.32 | $0.00 | $1,842.26 | $0.00 | 0.000000 | 0% |
| **Totals** | | **$293,090.73** | **$3,110.64** | **-$303,244.54** | **$0.00** | **$0.00** | **$7,043.17** | **$0.00** | | **0%** |
| **Vested Balance** | | | | | | | | **$0.00** | | |

| Money In Detail | |
|-----------------|----------:|
| Your Contributions | $1,866.60 |
| Employer Contributions | $333.32 |
| Loan Repayments | $910.72 |

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Loan Activity

| Issue Date | Loan Number | Maturity Date | Beginning Balance | Payments Made | | | | Outstanding Balance |
| | | | | Principal | Interest | Expenses | Total | |
|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | 20151022522NDF | 11/4/2019 | $15,488.06 | $861.92 | $48.80 | $0.00 | $910.72 | $0.00 |
| Your loans(s) have been defaulted. | | | | | | | | |
| **Totals** | | | **$15,488.06** | **$861.92** | **48.80** | **$0.00** | **$910.72** | **$0.00** |

## Transaction Details - some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Contributions** | | | | | |
| 07/16/2018 | Baron Small Cap Retail | Money In | 32.280000 | 1.022305 | $33.00 |
| 07/16/2018 | Columbia Small Cap Value II Instl | Money In | 18.120000 | 2.428808 | $44.01 |
| 07/16/2018 | First Eagle Overseas A | Money In | 23.970000 | 4.130162 | $99.00 |
| 07/16/2018 | LSV Value Equity | Money In | 28.580000 | 5.388033 | $153.99 |
| 07/16/2018 | Metropolitan West Total Return Bond I | Money In | 10.400000 | 29.613462 | $307.98 |
| 07/16/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.760000 | 0.234534 | $21.99 |
| 07/16/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 07/16/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 07/16/2018 | Vanguard Institutional Index I | Money In | 255.250000 | 0.603291 | $153.99 |
| 07/16/2018 | William Blair Large Cap Growth I | Money In | 16.350000 | 9.418349 | $153.99 |
| 07/27/2018 | Baron Small Cap Retail | Money In | 32.170000 | 1.025800 | $33.00 |
| 07/27/2018 | Columbia Small Cap Value II Instl | Money In | 18.140000 | 2.426130 | $44.01 |
| 07/27/2018 | First Eagle Overseas A | Money In | 24.190000 | 4.092601 | $99.00 |
| 07/27/2018 | LSV Value Equity | Money In | 28.940000 | 5.321009 | $153.99 |
| 07/27/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 29.727799 | $307.98 |
| 07/27/2018 | T. Rowe Price Mid-Cap Growth | Money In | 95.040000 | 0.231376 | $21.99 |
| 07/27/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $88.00 |
| 07/27/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 44.010000 | $44.01 |
| 07/27/2018 | Vanguard Institutional Index I | Money In | 257.170000 | 0.598786 | $153.99 |
| 07/27/2018 | William Blair Large Cap Growth I | Money In | 16.200000 | 9.505555 | $153.99 |
| **Total** | | | | | **$2,199.92** |
| **Loan Repayments** | | | | | |
| 07/16/2018 | Baron Small Cap Retail | Money In | 32.280000 | 0.423171 | $13.66 |
| 07/16/2018 | Columbia Small Cap Value II Instl | Money In | 18.120000 | 1.004417 | $18.20 |
| 07/16/2018 | First Eagle Overseas A | Money In | 23.970000 | 1.710471 | $41.00 |
| 07/16/2018 | LSV Value Equity | Money In | 28.580000 | 2.230581 | $63.75 |
| 07/16/2018 | Metropolitan West Total Return Bond I | Money In | 10.400000 | 12.259614 | $127.50 |
| 07/16/2018 | T. Rowe Price Mid-Cap Growth | Money In | 93.760000 | 0.097163 | $9.11 |
| 07/16/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.44 |
| 07/16/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.200000 | $18.20 |
| 07/16/2018 | Vanguard Institutional Index I | Money In | 255.250000 | 0.249755 | $63.75 |
| 07/16/2018 | William Blair Large Cap Growth I | Money In | 16.350000 | 3.899083 | $63.75 |



TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

## Transaction Details (continued)

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| 07/27/2018 | Baron Small Cap Retail | Money In | 32.170000 | 0.424621 | $13.66 |
| 07/27/2018 | Columbia Small Cap Value II Instl | Money In | 18.140000 | 1.004409 | $18.22 |
| 07/27/2018 | First Eagle Overseas A | Money In | 24.190000 | 1.694089 | $40.98 |
| 07/27/2018 | LSV Value Equity | Money In | 28.940000 | 2.202833 | $63.75 |
| 07/27/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 12.306950 | $127.50 |
| 07/27/2018 | T. Rowe Price Mid-Cap Growth | Money In | 95.040000 | 0.095853 | $9.11 |
| 07/27/2018 | TFLIC Guaranteed Pooled Fund | Money In | N/A | N/A | $36.42 |
| 07/27/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 18.220000 | $18.22 |
| 07/27/2018 | Vanguard Institutional Index I | Money In | 257.170000 | 0.247890 | $63.75 |
| 07/27/2018 | William Blair Large Cap Growth I | Money In | 16.200000 | 3.935185 | $63.75 |
| **Total** | | | | | **$910.72** |
| **Daily Dividends** | | | | | |
| 07/31/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 15.500000 | $15.50 |
| 07/31/2018 | Metropolitan West Total Return Bond I | Money In | 10.360000 | 18.836873 | $195.15 |
| 08/09/2018 | Metropolitan West Total Return Bond I | Money In | 10.370000 | 5.290260 | $54.86 |
| 08/09/2018 | Transamerica Government Money Market R4 | Money In | 1.000000 | 4.430000 | $4.43 |
| **Total** | | | | | **$269.94** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [July 1, 2018 - August 9, 2018], received an annualized return/credited rate of 1.25%.


TRANSAMERICA

Contact Us: 800-755-5801 | my.trsretire.com

1933 2 BANGALORE 08/10/18

## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* (at top of list)
*Higher Risk/Volatility* (at bottom of list)

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.

There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

Not Applicable

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at https://www.dol.gov/agencies/ebsa/laws-and-regulations/laws/pension-protection-act/investing-and-diversification.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 129 of 177   Document 16-4



**Intentionally Blank**

1933 4 BANGALORE 08/10/18

1933 770K P3STMTB_21141000_770K

NITISH S BANGALORE

# Consolidated Retirement Account Statement

NITISH S
BANGALORE

## Summary for October 1, 2018 - December 31, 2018

### Froedtert & Community Health, Inc.

| | | | | Ending Balance |
|---|---|---|---|---|
| TT069257 00001 | 403(b) Plan | St. Joseph's Community Hospital of West Bend, Inc. | | $0.00 |
| Total | | | | $0.00 |

**Beginning Balance—All Accounts** $6.45
- **Money Out**
  - Withdrawals -$6.43
- **Credits/Fees** $0.00
- **Gain/Loss** -$0.02

**Ending Balance—All Accounts** $0.00
- Vested Balance $0.00

### Personalized Rate of Return—All Accounts

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| -0.31% | 6.23% | 6.23% | 9.68% | 7.33% |

*Your Personal Rate of Return (PRR)* represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured. It includes your investment earnings during the period and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

This statement has been carefully prepared to ensure it is accurate and up-to-date. Should you find any discrepancies, please let us know in writing within 30 days. Please direct any concerns to Transamerica by calling the phone number on this statement or signing into your account at my.trsretire.com and clicking "Help".

## Your Investment Allocations—All Accounts



**Current Allocations**
*How your current account balance is spread among investment types*

Bonds*
Stocks

**Future Allocations**
*How your future contributions will be allocated among investment types*

60% | 40%

*includes stable value and money market



Download the **My TRSRetire** app

Available on the App Store

ANDROID APP ON Google play

Contact Us:
800-755-5801
my.trsretire.com

See other pages for definitions and explanations.

**Transamerica®**

Your statement reflects a zero balance as the assets were transferred to Lincoln Financial Group on August 10, 2018. Please contact Lincoln's Customer Service Center at 1-800-234-3500 with any questions.

**Do More in 2019**
*The IRS retirement plan contribution limit for 2019 will be $19,000 (up $500 from 2018). That means you can reduce your taxable income by up to $19,000 when you make pretax contributions from your paycheck to your workplace retirement account. If you will be 50 or older in 2019, you can contribute an additional $6,000. To increase your contribution rate, log in to your account today!*

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 132 of 177   Document 16-4

## TT069257  00001 - 403(b) Plan - St. Joseph's Community Hospital of West Bend, Inc.

Information on page 2 and forward relates to this specific plan.

**Plan-level Personalized Rate of Return**

| 3 Mo. | YTD | 1 Yr. | 3 Yr. | 5 Yr. |
|---|---|---|---|---|
| -0.31% | 6.23% | 6.23% | 9.68% | 7.33% |

**Your Personal Rate of Return (PRR)** represents the specific performance of the investment choices you have selected. The PRR calculates the percentage change of your account balance by weighting all activity included in the time period measured.  It includes your investment earnings during the period  and is net of plan fees and credits. Indicated returns are annualized when performance of one year or greater is shown.

## Recent Activity

| Fund | Ticker | Beginning Balance | Money In | Money Out | Transfers | Credits/Fees | Gain/Loss | Ending Balance | Units/Shares | % of account |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bonds** | | | | | | | | | | |
| Metropolitan West Total Return Bond I | MWTIX | $6.45 | $0.00 | -$6.43 | $0.00 | $0.00 | -$0.02 | $0.00 | 0.000000 | 0% |
| **Totals** | | **$6.45** | **$0.00** | **-$6.43** | **$0.00** | **$0.00** | **-$0.02** | **$0.00** | | **0%** |
| **Vested Balance** | | | | | | | | **$0.00** | | |

## Transaction Details – some plans require that your account statement include additional information on certain transactions, including fees, ongoing contributions and dividends.

| Transaction Date/Type | Fund | Category Type | Unit/Share Value | # Units/Shares | Amount |
|---|---|---|---|---|---|
| **Daily Dividends** | | | | | |
| 10/24/2018 | Metropolitan West Total Return Bond I | Money In | 10.240000 | 0.000977 | $0.01 |
| **Total** | | | | | **$0.01** |

## Interest Rates Applicable to Contributions Received During the Current Statement Period

Contributions made to the TFLIC Guaranteed Pooled Fund during the current Statement Period [October 1, 2018 - December 31, 2018], received an annualized return/credited rate of 1.25%.


TRANSAMERICA®

## About Probability Illustrations, Limitations, and Key Assumptions

The probability illustrations generated from the engine are based on Monte Carlo simulations of 500 possible investment scenarios for a given time period and assume a range of possible returns. The illustrations are generated according to models developed by Morningstar Investment Management LLC, a leading independent provider of asset allocation, manager selection, and portfolio construction. The *Your Retirement Outlook*® graphic reflects the difference between the model's estimated annual income (which corresponds to a 70% probability level of income in the investment scenarios simulated) and your annual income goal.

When forecasting the probability of achieving your income goal, the model employs different returns for different asset classes, based on Morningstar Investment Management's capital market assumptions developed using historical and forward-looking data. Forecasts of expected return, expected standard deviation and correlation among asset classes based on Morningstar Investment Management LLC's proprietary equity, fixed income, currency and risk models. Current assets are assigned to asset classes based on Morningstar Categories, and fees and charges inherent in investing are incorporated with an average fee assumption for each asset class. The benchmarks used for modeling the various asset classes are below. Return assumptions are updated annually; these updates may have a material impact on your projections. Return assumptions are estimates not guarantees. The returns you experience may be materially different than projections. You cannot invest directly in an index.

| Asset Class | Benchmark |
|---|---|
| Cash Alternatives | BofA ML US Treasury Bill 3 Month USD |
| Short Term Bonds | BarCap US Govt/Credit 1-3 Yr TR |
| Aggregate Bonds | Barclays Capital US Agg Bond TR |
| Foreign Bonds | Barclays Global Aggregate Ex USD TR |
| Direct Real Estate | NCREIF Transaction Based Index |
| High Yield Bonds | Barclays Capital US Corporate High Yield TR |
| TIPS | Barclays Capital Global Inflation Linked US TIPS TR |
| Long Term Bonds | Barclays Capital US Govt/Credit Long TR |
| Large Cap Value Equity | Russell 1000 Value TR |
| Large Cap Equity | Russell 1000 TR |
| Mid Cap Value Equity | Russell Mid Cap Value TR |
| Mid-Cap Equity | Russell Mid Cap TR |
| International Equity | MSCI EAFE GR |
| Commodities | Bloomberg Commodity TR |
| Mid / Small Cap Value Equity | Russell 2500 Value TR |
| Large Cap Growth Equity | Russell 1000 Growth TR |
| Mid / Small Cap Equity | Russell 2500 TR |
| Small Cap Value Equity | Russell 2000 Value TR |
| Small Cap Equity | Russell 2000 TR |
| Mid Cap Growth Equity | Russell Mid Cap Growth TR |
| Mid / Small Cap Growth Equity | Russell 2500 Growth TR |
| REITs | FTSE NAREIT Equity REITs TR |
| Small Cap Growth Equity | Russell 2000 Growth TR |
| Emerging Markets Equity | MSCI EM GR |

*Lower Risk/Volatility* (at top) ● — *Higher Risk/Volatility* (at bottom) ●

Unless you choose otherwise or your employer supplies different information, the probability illustrations assume retirement at the age at which you qualify for full Social Security benefits and an annual retirement income goal of 80% of your projected final working salary. Social Security estimates are based on the Social Security Administration methodology and your current salary. The probability illustrations also assume a consistent contribution percentage and asset allocation (no future changes or rebalancing unless you are subscribed to a managed account or a target date asset allocation service), annual inflation of approximately 2%, and annual salary increases based on a calculation that incorporates multiple factors including a salary growth curve and inflation. Mortality assumptions are based on the Society of Actuaries tables.

The models are subject to a number of limitations. Returns associated with market extremes may occur more frequently than assumed in the models. Some asset classes have relatively limited histories; for these classes the models use historical data for shorter time periods. The model does not consider other asset classes such as hedge funds or private equity, which may have characteristics similar or superior to those used in the model. Capital market assumptions are forecasts which involve known and unknown risks, uncertainties, and other factors which may cause the actual results to differ materially and/or substantially from any future results, performance, or achievements expressed or implied by those projections for any reason.



There is no guarantee that your income goal will be achieved or that the aggregate accumulated amount will ensure a specified annual retirement income. Results may vary with each use and over time.

**IMPORTANT: The projections or other information generated by the engine regarding the likelihood of various investment outcomes are hypothetical in nature, do not reflect actual investment results, and are not guarantees of future results.** Moreover, even though the tool's estimates are statistically sound based upon the simulations it runs, the tool cannot foresee or account for every possible scenario that may negatively impact your financial situation. Thus you should monitor your account regularly and base your investment decisions on your time horizon, risk tolerance, and personal financial situation, as well as on the information in the prospectuses for investments you consider.

Transamerica has licensed the Morningstar® Wealth Forecasting Engine℠ from Morningstar, Inc., which is used by Morningstar Investment Management LLC, a registered investment adviser and subsidiary of Morningstar, Inc, in the services it provides to participants. Morningstar and Morningstar Investment Management are not affiliated with Transamerica. The Morningstar name and logo are registered marks of Morningstar, Inc.

Securities offered by Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528. Investment advisory services are offered through Transamerica Retirement Advisors, LLC (TRA), registered investment advisor. All Transamerica companies identified are affiliated companies.

**Investments:** If you direct the investment of assets in your account under the plan, please note that:
I. Any limitations or restrictions on your right to direct an investment under the plan are explained below.

    Not Applicable

II. **Importance of a Well-Balanced Diversified Portfolio:** To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the plan to help ensure that your retirement savings will meet your retirement goals.

III. **Rights to Additional Information:** For sources of information on individual investing and diversification, the Department of Labor provides information at https://www.dol.gov/agencies/ebsa/laws-and-regulations/laws/pension-protection-act/investing-and-diversification.

Descriptions of your plan's benefits and features are subject to the provisions of the applicable plan documents, which govern in the event of any discrepancy.

*Transamerica Investors Securities Corporation (TISC), 440 Mamaroneck Avenue, Harrison, NY 10528, distributes securities products. Any mutual fund offered under the plan is distributed by that particular fund's associated fund family and its affiliated broker-dealer or other broker-dealers with effective selling agreements such as TISC. Bank collective trusts funds, if offered under the plan, are not insured by the FDIC, the Federal Reserve Bank or any other government agency and are not registered with the Securities and Exchange Commission. Group annuity contracts, if offered under the plan, are made available through the applicable insurance company. Any guarantee of principal and/or interest under a group annuity contract is subject to the claims-paying ability of the applicable insurer. Certain investment options made available under the plan may be offered through affiliates of Transamerica Retirement Solutions and TISC. These may include: (1) the Transamerica Funds (registered mutual funds distributed by Transamerica Capital, Inc. (TCI) and advised by Transamerica Asset Management, Inc. (TAM)); (2) Transamerica Retirement Solutions Collective Trust (formerly the Diversified Investment Advisors Collective Trust), a collective trust fund of Massachusetts Fidelity Trust Company (MFTC) (includes the Stable Pooled Fund); (3) group annuity contracts issued by Transamerica Financial Life Insurance Company (TFLIC), 440 Mamaroneck Avenue, Harrison, NY 10528 (includes the Stable Fund, the Fixed Fund, the Guaranteed Pooled Fund, and SecurePath for Life); and (4) group annuity contracts issued by Transamerica Life Insurance Company (TLIC), 4333 Edgewood Road NE, Cedar Rapids, IA 52499 (includes SecurePath for Life®).*



Contact Us: 800-755-5801 | my.trsretire.com

880 2 BANGALORE 01/02/19

**Intentionally Blank**

880 3 BANGALORE 01/02/19

880 7ESO P3STMTB_21141000_7ESO

NITISH S BANGALORE





Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

NITISH S BANGALORE

# Your Retirement Account
07/01/2018 - 09/30/2018

## *Lincoln Alliance® program*

### Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 09/30/2018)*
# $311,847.24

### Account Summary

**Contributions**

| | |
|---|---|
| *Total Employee* | $3,199.88 |
| *Total Employer* | $666.64 |
| **Investment Earnings** | 2,094.95 |
| **Dividends** | 871.42 |
| **Other Credits** | $303,244.54 |
| **Fees and Expenses** | -$51.63 |
| **Loan Payments** | $1,821.44 |
| **Balance** *(as of 09/30/2018)* | **$311,847.24** |
| **Outstanding Loan Balance** | $12,895.84 |
| **Total Account Value** | **$311,847.24** |
| **Vested Balance** | $311,847.24 |

## Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

## Current Contribution Amounts
*(as of 10/03/2018)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and click on Tools for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$4,728.78**

Potential Account Value at Retirement

**$1,369,726.92**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 09/30/2018)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.



Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818



# Your Retirement Account



## Message Board *(as of 09/30/2018)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on your statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Target Date and Retirement Portfolio investment options are presented as a single, unitized investment selection.  Each portfolio consists primarily of a mix of stock- and bond-based funds. The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio.  For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at the number listed on this statement.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter.  If you made contributions during the quarter, compare with those reported on your check stubs.  Please notify Lincoln promptly if information contained in this document is not accurate.  Feel free to reconfirm any oral communications in writing to further protect your rights.  Contact us at 800-234-3500 with any questions.  Be sure to have your Social Security number and PIN available.  Please remember that an investment's past performance does not necessarily indicate future performance.

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.

PAD-2042178-022818              LAP-STMT-FLI002



**Your Retirement Account**

## Message Board *(as of 09/30/2018)*

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.



Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                      LAP-STMT-FLI002



## Your Fund Allocation Profile

### Existing Balance Allocation (as of 09/30/2018)



| | |
|---|---|
| 26.73% | MTR WEST TOTAL RETURN |
| 14.41% | FIDELITY CONTRA |
| 14.41% | VNGUARD INSTITUTIONAL |
| 13.89% | VNGUARD EQUITY INCOME |
| 11.88% | LINCOLN STABLE VALUE |
| 9.04% | AM FDS EUROPACIFIC |
| 4.25% | CLMBA SMALL CAP VALUE |
| 3.30% | VNGRD SMCP GRWTH INDX |
| 2.09% | T ROWE INSTITUTIONAL |

### Current Investment Election (as of 10/03/2018)



| | |
|---|---|
| 28.00% | MTR WEST TOTAL RETURN |
| 14.00% | FIDELITY CONTRA |
| 14.00% | VNGUARD EQUITY INCOME |
| 14.00% | VNGUARD INSTITUTIONAL |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUROPACIFIC |
| 4.00% | CLMBA SMALL CAP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE INSTITUTIONAL |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **FIDELITY CONTRA** | | | | | | | | |
| 14% | $0.00 | $43,789.42 | $1,164.99 | -$7.43 | $0.00 | $14.0900 | 3,189.9913 | $44,946.98 |
| **MTR WEST TOTAL RETURN BOND I** | | | | | | | | |
| 28% | $0.00 | $84,122.61 | -$789.94 | -$13.69 | $0.00 | $10.3100 | 8,081.3756 | $83,318.98 |
| **CLMBA SMALL CAP VALUE** | | | | | | | | |
| 4% | $0.00 | $13,491.59 | -$236.50 | -$2.24 | $0.00 | $18.0700 | 733.4170 | $13,252.85 |
| **T ROWE INSTITUTIONAL MIDCAP EQUITY GROWT** | | | | | | | | |
| 2% | $0.00 | $6,298.83 | $219.29 | -$1.07 | $0.00 | $61.7300 | 105.5734 | $6,517.05 |
| **AM FDS EUROPACIFIC GROWTH** | | | | | | | | |
| 9% | $0.00 | $28,379.12 | -$171.43 | -$4.67 | $0.00 | $53.0600 | 531.5307 | $28,203.02 |
| **VNGUARD EQUITY INCOME ADMIRAL SHS** | | | | | | | | |
| 14% | $0.00 | $42,955.97 | $362.29 | -$7.25 | $0.00 | $79.6100 | 544.0399 | $43,311.01 |
| **VNGUARD INSTITUTIONAL INDEX** | | | | | | | | |
| 14% | $0.00 | $43,824.27 | $1,116.59 | -$7.46 | $0.00 | $265.4700 | 169.2598 | $44,933.40 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $0.00 | $10,005.00 | $302.89 | -$1.71 | $0.00 | $52.7000 | 195.5633 | $10,306.18 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $0.00 | $36,937.11 | $126.77 | -$6.11 | $0.00 | $1.0970 | 33,779.8285 | $37,057.77 |
| **TOTALS** | | | | | | | | |
| **100%** | **$0.00** | **$309,803.92** | **$2,094.95** | **-$51.63** | **$0.00** | | | **$311,847.24** |

## Vesting and Sources (as of 09/30/2018)

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax Contribution | $51,416.20 | $51,416.20 | 100% | $1,599.94 |
| Employee Rollover | $137,420.45 | $137,420.45 | 100% | $0.00 |
| Roth | $50,425.28 | $50,425.28 | 100% | $1,599.94 |
| Flmh ER Contrib Hired Before 1/1/2008 | $43,226.14 | $43,226.14 | 100% | $0.00 |
| Flmh ER Match Hired Before 1/1/2008 | $29,359.17 | $29,359.17 | 100% | $666.64 |
| **TOTALS** | **$311,847.24** | **$311,847.24** | | **$3,866.52** |

**\*\* Vested Percentage is as of the date the statement was generated**



Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818

LFG. 143107.2659896004.43083.43083.TRGLFG202CEVP000001905FRDT-001-.000001010ENTISH-S.BANGALORE



## Loan Activity

## Loan #1

You borrowed $14,626.14 effective 07/16/2018 at 4.25%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---|
| Loan Principal Balance *(as of 07/01/2018)* | $14,626.14 |
| **Payment made this Period** | **$1,821.44** |
| Payment applied to Interest | $91.14 |
| Payment applied to Principal | $1,730.30 |
| Loan Principal Balance *(as of 09/30/2018)* | $12,895.84 |
| **Loan Status: *Active*** | |

**Total Outstanding Loan Balance** *(as of 09/30/2018)*: **$12,895.84**

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---|---|---|---|---|
| Employee Pre-Tax Contrib | $0.00 | $51,086.55 | -$8.51 | $338.16 | $51,416.20 |
| Employee Rollover | $0.00 | $136,512.93 | -$22.75 | $930.27 | $137,420.45 |
| Roth | $0.00 | $50,101.17 | -$8.35 | $332.46 | $50,425.28 |
| Flmh ER Cnt Before 1/1/08 | $0.00 | $42,935.34 | -$7.16 | $297.96 | $43,226.14 |
| Flmh ER Mth Before 1/1/08 | $0.00 | $29,167.93 | -$4.86 | $196.10 | $29,359.17 |
| **TOTALS** | **$0.00** | **$309,803.92** | **-$51.63** | **$2,094.95** | **$311,847.24** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---|---|
| Program And Administration Fee | -$51.63 | -$51.63 |
| **Totals** | **-$51.63** | **-$51.63** |

## Beneficiary Summary *(as of 10/03/2018)*

| | Name | Relationship | Percentage |
|---|---|---|---|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.



Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

NITISH S BANGALORE

# Your Retirement Account

10/01/2018 - 12/31/2018

## *Lincoln Alliance®* program

### Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 12/31/2018)*
## $291,602.43

### Account Summary

| | |
|---|---|
| **Balance** *(as of 10/01/2018)* | **$311,847.24** |
| **Contributions** | |
| *Total Employee* | $1,241.12 |
| *Total Employer* | $553.90 |
| **Investment Earnings** | -34,376.35 |
| **Dividends** | 9,231.41 |
| **Fees and Expenses** | -$82.41 |
| **Loan Payments** | $3,187.52 |
| **Balance** *(as of 12/31/2018)* | **$291,602.43** |
| **Outstanding Loan Balance** | $9,840.55 |
| **Total Account Value** | **$291,602.43** |
| **Vested Balance** | $291,602.43 |

### Current Contribution Amounts
#### *(as of 01/03/2019)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

### Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and click on Tools for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$4,715.68**

Potential Account Value at Retirement

**$1,355,877.39**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 12/31/2018)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| -7.98 % | N/A | N/A | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

### Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates. Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002






# Your Retirement Account

## Message Board *(as of 12/31/2018)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on our statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Certain asset allocation portfolios are presented as a single, unitized investment option. Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment. Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios. The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

Recently you received a communication indicating your retirement fund lineup has changed. Please visit the website at www.LincolnFinancial.com or call the Customer Contact Center at 800-234-3500 for any questions you may have. Refer to the prospectus for complete information on risks, fees and expenses.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002



## Message Board *(as of 12/31/2018)*

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.



Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.



## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 12/31/2018)*



| % | Fund |
|---|------|
| 29.50% | MTR WEST TTL RTRN BOND |
| 13.68% | VNGRD EQTY INCM |
| 13.54% | VNGRD INDX |
| 13.13% | FDLTY CNTRFND |
| 12.99% | LINCOLN STABLE VALUE |
| 8.60% | AM FDS EUPAC GRWTH |
| 3.70% | CLMBA SMCP VALUE |
| 2.90% | VNGRD SMCP GRWTH INDX |
| 1.96% | OTHER |

### Current Investment Election *(as of 01/03/2019)*



| % | Fund |
|---|------|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $0.00 | $13,929.68 | -$3,130.32 | -$3.05 | $0.00 | $13.4700 | 801.5077 | $10,796.31 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $44,946.98 | $3,352.20 | -$9,989.19 | -$10.69 | $0.00 | $11.0100 | 3,478.5914 | $38,299.30 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $83,318.98 | $2,019.94 | $694.86 | -$24.45 | $0.00 | $10.3900 | 8,278.0885 | $86,009.33 |
| **CLMBA SMCP VALUE II** | | | | | | | | |
| 0% | $13,252.85 | $40.88 | -$624.81 | $0.00 | -$12,668.92 | $13.1200 | 0.0000 | $0.00 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $6,517.05 | $638.52 | -$1,440.42 | -$1.59 | $0.00 | $48.2900 | 118.3176 | $5,713.56 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $28,203.02 | $1,189.71 | -$4,311.22 | -$7.10 | $0.00 | $44.9900 | 557.3329 | $25,074.41 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $43,311.01 | $3,893.96 | -$7,293.56 | -$11.25 | $0.00 | $66.4300 | 600.6346 | $39,900.16 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $44,933.40 | $1,046.50 | -$6,486.23 | -$11.10 | $0.00 | $227.5500 | 173.5116 | $39,482.57 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $10,306.18 | $173.59 | -$2,029.07 | -$2.35 | $0.00 | $42.4000 | 199.2534 | $8,448.35 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $37,057.77 | $597.89 | $233.61 | -$10.83 | $0.00 | $1.1038 | 34,313.6825 | $37,878.44 |
| **TOTALS** | | | | | | | | |
| 100% | $311,847.24 | $26,882.87 | -$34,376.35 | -$82.41 | -$12,668.92 | | | $291,602.43 |

## Vesting and Sources *(as of 12/31/2018)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $48,483.22 | $48,483.22 | 100% | $2,441.08 |
| Employee Rollover | $128,673.51 | $128,673.51 | 100% | $0.00 |
| Employee Roth | $47,165.12 | $47,165.12 | 100% | $1,999.92 |
| Fmlh Employer Service Contribution | $39,744.23 | $39,744.23 | 100% | $0.00 |
| Fmlh Employer Match | $27,536.35 | $27,536.35 | 100% | $1,220.54 |
| **TOTALS** | **$291,602.43** | **$291,602.43** | | **$5,661.54** |

**\*\* Vested Percentage is as of the date the statement was generated**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                                    LAP-STMT-FLI002

Case 2.20-cv-00893    Filed 09/04/20    Page 146 of 177    Document 16-4




## Loan Activity

## Loan #1

You borrowed $14,626.14  effective 07/16/2018 at  4.25%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 10/01/2018)* | $12,895.84 |
| **Payment made this Period** | **$3,187.52** |
| Payment applied to Interest | $132.23 |
| Payment applied to Principal | $3,055.29 |
| Loan Principal Balance *(as of 12/31/2018)* | $9,840.55 |
| **Loan Status: *Active*** | |

| | |
|---|---:|
| **Total Outstanding Loan Balance** *(as of 12/31/2018)*: | **$9,840.55** |

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---:|---:|---:|---:|---:|
| Employee Pre-Tax Contrib | $51,416.20 | $2,768.84 | -$13.71 | -$5,688.11 | $48,483.22 |
| Employee Rollover | $137,420.45 | $6,473.00 | -$36.33 | -$15,183.61 | $128,673.51 |
| Roth | $50,425.28 | $2,281.51 | -$13.33 | -$5,528.34 | $47,165.12 |
| Flmh ER Cnt Before 1/1/08 | $43,226.14 | $1,265.40 | -$11.25 | -$4,736.06 | $39,744.23 |
| Flmh ER Mth Before 1/1/08 | $29,359.17 | $1,425.20 | -$7.79 | -$3,240.23 | $27,536.35 |
| **TOTALS** | **$311,847.24** | **$14,213.95** | **-$82.41** | **-$34,376.35** | **$291,602.43** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---:|---:|
| Program And Administration Fee | -$82.41 | -$134.04 |
| **Totals** | **-$82.41** | **-$134.04** |

## Beneficiary Summary *(as of 01/03/2019)*

| | Name | Relationship | Percentage |
|---|---|---|---:|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                                  LAP-STMT-FLI002



Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

# Your Retirement Account

01/01/2019 - 03/31/2019

*Lincoln Alliance® program*

## Account Information

NITISH S BANGALORE

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 03/31/2019)*
## $330,849.34

### Account Summary

| | |
|---|---|
| **Balance** *(as of 01/01/2019)* | **$291,602.43** |
| **Contributions** | |
| *Total Employee* | $2,469.60 |
| *Total Employer* | $7,883.52 |
| **Investment Earnings** | 24,460.27 |
| **Dividends** | 1,783.94 |
| **Fees and Expenses** | -$82.58 |
| **Loan Payments** | $2,732.16 |
| **Balance** *(as of 03/31/2019)* | **$330,849.34** |
| **Outstanding Loan Balance** | $7,193.88 |
| **Total Account Value** | **$330,849.34** |
| **Vested Balance** | $330,849.34 |

## Current Contribution Amounts
### *(as of 04/03/2019)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$6,911.94**

Potential Account Value at Retirement

**$1,972,725.70**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

## Contact Information


**Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.


**Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

### Your Personal Rate of Return* *(as of 03/31/2019)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| 8.88 % | 8.88% | N/A | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.




Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates. Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818
LAP-STMT-FLI002



## Message Board *(as of 03/31/2019)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on our statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

Life changes?  Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

Certain asset allocation portfolios are presented as a single, unitized investment option.  Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment.  Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios.  The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                              LAP-STMT-FLI002

## Message Board *(as of 03/31/2019)*

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

LFG_166200\*.2857332006.72641.72641.TRCLFG02.CEVP000000190SFRDT-001-.000000102.NITISH.S.BANGALORE



Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002



# Your Retirement Account

## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 03/31/2019)*



| | |
|---|---|
| 27.95% | MTR WEST TTL RTRN BOND |
| 14.14% | VNGRD INDX |
| 13.97% | VNGRD EQTY INCM |
| 13.84% | FDLTY CNTRFND |
| 12.00% | LINCOLN STABLE VALUE |
| 8.95% | AM FDS EUPAC GRWTH |
| 3.87% | CLMBA SMCP VALUE |
| 3.18% | VNGRD SMCP GRWTH INDX |
| 2.10% | T ROWE MIDCP EQTY GRWTH |

### Current Investment Election *(as of 04/03/2019)*



| | |
|---|---|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $10,796.31 | $523.48 | $1,494.27 | -$3.18 | $0.00 | $15.3100 | 836.7649 | $12,810.88 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $38,299.30 | $2,204.58 | $5,293.82 | -$11.51 | $0.00 | $12.5000 | 3,662.8955 | $45,786.19 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $86,009.33 | $4,347.80 | $2,180.83 | -$22.93 | $0.00 | $10.6400 | 8,695.0215 | $92,515.03 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $5,713.56 | $261.77 | $978.40 | -$1.73 | $0.00 | $56.4600 | 123.1315 | $6,952.00 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $25,074.41 | $1,177.67 | $3,358.66 | -$7.45 | $0.00 | $50.9300 | 581.2544 | $29,603.29 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $39,900.16 | $2,142.25 | $4,183.66 | -$11.55 | $0.00 | $73.3000 | 630.4845 | $46,214.52 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $39,482.57 | $2,234.51 | $5,062.64 | -$11.67 | $0.00 | $256.3700 | 182.4240 | $46,768.05 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $8,448.35 | $406.89 | $1,653.52 | -$2.62 | $0.00 | $50.6100 | 207.5902 | $10,506.14 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $37,878.44 | $1,570.27 | $254.47 | -$9.94 | $0.00 | $1.1106 | 35,739.4173 | $39,693.24 |
| **TOTALS** | | | | | | | | |
| 100% | $291,602.43 | $14,869.22 | $24,460.27 | -$82.58 | $0.00 | | | $330,849.34 |

## Vesting and Sources *(as of 03/31/2019)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $54,458.75 | $54,458.75 | 100% | $1,234.80 |
| Employee Rollover | $142,177.31 | $142,177.31 | 100% | $0.00 |
| Employee Roth | $53,012.13 | $53,012.13 | 100% | $1,234.80 |
| Employer Service Contribution | $1.00 | $1.00 | 100% | $0.00 |
| Employer Match | $0.60 | $0.60 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $49,090.42 | $49,090.42 | 100% | $5,773.95 |
| Fmlh Employer Match | $32,109.13 | $32,109.13 | 100% | $2,109.57 |
| **TOTALS** | **$330,849.34** | **$330,849.34** | | **$10,353.12** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818
LAP-STMT-FLI002



LFG. 168310*.2857332006.72643.72643.TRGLFG302.CEVP00000019.05FRDT-001-.000001010.2ENTISH-S.BANGALORE



## Loan Activity

## Loan #1

You borrowed $14,626.14 effective 07/16/2018 at 4.25%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 01/01/2019)* | $9,840.55 |
| **Payment made this Period** | **$2,732.16** |
| Payment applied to Interest | $85.49 |
| Payment applied to Principal | $2,646.67 |
| Loan Principal Balance *(as of 03/31/2019)* | $7,193.88 |
| **Loan Status: *Active*** | |

| | |
|---|---:|
| **Total Outstanding Loan Balance** *(as of 03/31/2019)*: | **$7,193.88** |

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---:|---:|---:|---:|---:|
| Employee Pre-Tax Contrib | $48,483.22 | $1,868.18 | -$13.80 | $4,121.15 | $54,458.75 |
| Employee Rollover | $128,673.51 | $2,833.68 | -$36.17 | $10,706.29 | $142,177.31 |
| Roth | $47,165.12 | $1,861.98 | -$13.43 | $3,998.46 | $53,012.13 |
| ER Cont Hire After 1/1/08 | $0.00 | $0.00 | $0.00 | $1.00 | $1.00 |
| ER Mtch Hired Aftr 1/1/08 | $0.00 | $0.00 | $0.00 | $0.60 | $0.60 |
| Flmh ER Cnt Before 1/1/08 | $39,744.23 | $6,023.49 | -$11.04 | $3,333.74 | $49,090.42 |
| Flmh ER Mth Before 1/1/08 | $27,536.35 | $2,281.89 | -$8.14 | $2,299.03 | $32,109.13 |
| **TOTALS** | **$291,602.43** | **$14,869.22** | **-$82.58** | **$24,460.27** | **$330,849.34** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---:|---:|
| Program And Administration Fee | -$82.58 | -$82.58 |
| **Totals** | **-$82.58** | **-$82.58** |

## Beneficiary Summary *(as of 04/03/2019)*

| | Name | Relationship | Percentage |
|---|---|---|---:|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818             LAP-STMT-FLI002



Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

# Your Retirement Account

04/01/2019 - 06/30/2019

*Lincoln Alliance®* program

NITISH S BANGALORE

## Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 06/30/2019)*
## $319,122.86

### Account Summary

| | |
|---|---|
| **Balance** *(as of 04/01/2019)* | **$330,849.34** |
| **Contributions** | |
| *Total Employee* | $3,025.40 |
| *Total Employer* | $1,260.56 |
| **Investment Earnings** | 9,051.16 |
| **Dividends** | 1,424.98 |
| **Fees and Expenses** | -$169.02 |
| **Distributions** | -$35,000.00 |
| **Loan Payments** | $8,680.44 |
| **Balance** *(as of 06/30/2019)* | **$319,122.86** |
| **Outstanding Loan Balance** | $34,184.87 |
| **Total Account Value** | **$319,122.86** |
| **Vested Balance** | $319,122.86 |

## Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

## Current Contribution Amounts
### *(as of 07/02/2019)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$7,754.39**

Potential Account Value at Retirement

**$2,196,873.62**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 06/30/2019)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| 3.43 % | 12.65% | N/A | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818            LAP-STMT-FLI002

LFG . . *20100* . 0985786006 . 35413 . 35413 . TRCLFG02 . CEVP00000190SFRDT-001 . . 0000010102NITISH . S . BANGALORE

*20100*



## Message Board *(as of 06/30/2019)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on our statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                LAP-STMT-FLI002



## Message Board *(as of 06/30/2019)*

Certain asset allocation portfolios are presented as a single, unitized investment option. Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment. Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios. The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                          LAP-STMT-FLI002

LFG . *20200* . 0985786006 . 35415 . 35415 . TRCLF602 . CEVP00000001905FRDT-001 . . 000001010ZN1T1SH . S. BANGALORE

*20200*



## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 06/30/2019)*



| | |
|---|---|
| 27.87% | MTR WEST TTL RTRN BOND |
| 14.22% | VNGRD INDX |
| 14.09% | FDLTY CNTRFND |
| 13.94% | VNGRD EQTY INCM |
| 11.65% | LINCOLN STABLE VALUE |
| 8.97% | AM FDS EUPAC GRWTH |
| 3.92% | CLMBA SMCP VALUE |
| 3.17% | VNGRD SMCP GRWTH INDX |
| 2.17% | T ROWE MIDCP EQTY GRWTH |

### Current Investment Election *(as of 07/02/2019)*



| | |
|---|---|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $12,810.88 | $1,170.10 | -$8.91 | -$6.81 | -$1,441.60 | $15.3100 | 818.0053 | $12,523.66 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $45,786.19 | $1,764.39 | $2,339.79 | -$23.81 | -$4,906.31 | $13.1800 | 3,411.2481 | $44,960.25 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $92,515.03 | $4,173.29 | $2,001.20 | -$46.93 | -$9,718.15 | $10.9000 | 8,158.2060 | $88,924.44 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $6,952.00 | $250.66 | $469.54 | -$3.62 | -$743.95 | $60.5600 | 114.3434 | $6,924.63 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $29,603.29 | $1,171.22 | $945.82 | -$15.01 | -$3,090.64 | $52.8200 | 541.7395 | $28,614.68 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $46,214.52 | $2,034.92 | $1,121.91 | -$23.55 | -$4,855.07 | $75.3300 | 590.6377 | $44,492.73 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $46,768.05 | $1,933.46 | $1,649.06 | -$24.04 | -$4,957.83 | $266.3100 | 170.3605 | $45,368.70 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $10,506.14 | $389.19 | $351.99 | -$5.37 | -$1,114.37 | $52.4700 | 193.0168 | $10,127.58 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $39,693.24 | $1,504.15 | $180.76 | -$19.88 | -$4,172.08 | $1.1174 | 33,276.6026 | $37,186.19 |
| **TOTALS** | | | | | | | | |
| **100%** | **$330,849.34** | **$14,391.38** | **$9,051.16** | **-$169.02** | **-$35,000.00** | | | **$319,122.86** |

## Vesting and Sources *(as of 06/30/2019)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $51,218.97 | $51,218.97 | 100% | $2,747.50 |
| Employee Rollover | $132,655.26 | $132,655.26 | 100% | $0.00 |
| Employee Roth | $49,919.79 | $49,919.79 | 100% | $2,747.50 |
| Employer Service Contribution | $1.00 | $1.00 | 100% | $0.00 |
| Employer Match | $0.62 | $0.62 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $50,808.93 | $50,808.93 | 100% | $5,773.95 |
| Fmlh Employer Match | $34,518.29 | $34,518.29 | 100% | $3,370.13 |
| **TOTALS** | **$319,122.86** | **$319,122.86** | | **$14,639.08** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.

LFG . *20310* .0985786006.35417.35417. TRGLF602 .CEVP0000001905FRDT-001 . . 000001010 2NITISH.S. BANGALORE

*20310*



## Loan Activity

### Loan #1

You borrowed $14,626.14 effective 07/16/2018 at 4.25%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 04/01/2019)* | $7,193.88 |
| **Payment made this Period** | **$7,236.44** |
| Payment applied to Interest | $42.56 |
| Payment applied to Principal | $7,193.88 |
| Loan Principal Balance *(as of 06/30/2019)* | $0.00 |
| **Loan Status: *Active*** | |

### Loan #1

You borrowed $35,000.00 effective 05/30/2019 at 6.50%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 04/01/2019)* | $35,000.00 |
| **Payment made this Period** | **$988.64** |
| Payment applied to Interest | $173.51 |
| Payment applied to Principal | $815.13 |
| Loan Principal Balance *(as of 06/30/2019)* | $34,184.87 |
| **Loan Status: *Active*** | |

**Total Outstanding Loan Balance** *(as of 06/30/2019)*: **$34,184.87**

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---:|---:|---:|---:|---:|
| Employee Pre-Tax Contrib | $54,458.75 | $2,908.12 | -$7,624.55 | $1,476.65 | $51,218.97 |
| Employee Rollover | $142,177.31 | $6,951.78 | -$20,092.08 | $3,618.25 | $132,655.26 |
| Roth | $53,012.13 | $2,896.57 | -$7,427.22 | $1,438.31 | $49,919.79 |
| ER Cont Hire After 1/1/08 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| ER Mtch Hired Aftr 1/1/08 | $0.60 | $0.00 | $0.00 | $0.02 | $0.62 |
| Flmh ER Cnt Before 1/1/08 | $49,090.42 | $223.71 | -$15.02 | $1,509.82 | $50,808.93 |
| Flmh ER Mth Before 1/1/08 | $32,109.13 | $1,411.20 | -$10.15 | $1,008.11 | $34,518.29 |
| **TOTALS** | **$330,849.34** | **$14,391.38** | **-$35,169.02** | **$9,051.16** | **$319,122.86** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---:|---:|
| Program And Administration Fee | -$87.77 | -$170.35 |
| Loan Maintenance Fee | -$6.25 | -$6.25 |
| Loan Set-Up Fee | -$75.00 | -$75.00 |
| **Totals** | **-$169.02** | **-$251.60** |

## Beneficiary Summary *(as of 07/02/2019)*

| | Name | Relationship | Percentage |
|---|---|---|---:|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                      LAP-STMT-FLI002


Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

# Your Retirement Account

## *Lincoln Alliance®* program

### Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

NITISH S BANGALORE

## Total Account Value *(as of 09/30/2019)*
## $327,613.87

### Current Contribution Amounts
### *(as of 10/02/2019)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

### Account Summary

| | |
|---|---|
| **Balance** *(as of 07/01/2019)* | **$319,122.86** |
| **Contributions** | |
| *Total Employee* | $2,640.22 |
| *Total Employer* | $1,100.09 |
| **Investment Earnings** | 694.53 |
| **Dividends** | 1,180.13 |
| **Fees and Expenses** | -$89.88 |
| **Loan Payments** | $2,965.92 |
| **Balance** *(as of 09/30/2019)* | **$327,613.87** |
| **Outstanding Loan Balance** | $31,714.97 |
| **Total Account Value** | **$327,613.87** |
| **Vested Balance** | $327,613.87 |

### Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$7,720.73**

Potential Account Value at Retirement

**$2,171,232.10**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

### Your Personal Rate of Return* *(as of 09/30/2019)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---------|-----|--------|--------|--------|
| 0.58 % | 13.42% | 4.40% | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818
LAP-STMT-FLI002

LFG . , *24100* . 0076413006. 42407 . 42407 . TRCLF602 .CEVP000000190SFRDT-001 . . 0000010102NITISH.S.BANGALORE

LFG . , *24100* . 0076413006. 42407 . 42407 . TRCLF602 .CEVP000000190SFRDT-001 . . 0000010102NITISH.S.BANGALORE

*24100*



# Your Retirement Account

## Message Board *(as of 09/30/2019)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on our statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

Certain asset allocation portfolios are presented as a single, unitized investment option. Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment. Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios. The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.



## Message Board *(as of 09/30/2019)*

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter.  If you made contributions during the quarter, compare with those reported on your check stubs.  Please notify Lincoln promptly if information contained in this document is not accurate.  Feel free to reconfirm any oral communications in writing to further protect your rights.  Contact us at 800-234-3500 with any questions.  Be sure to have your Social Security number and PIN available.  Please remember that an investment's past performance does not necessarily indicate future performance.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                     LAP-STMT-FLI002

LFG . . *24200* . 0076413006 . 42409 . 42409 . TRCLF602 . CEVP000000190SFRDT - 001 . . 0000010102NIT1SH. S. BANGALORE

*24200*



## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 09/30/2019)*



| | |
|---|---|
| 28.33% | MTR WEST TTL RTRN BOND |
| 14.37% | VNGRD INDX |
| 14.18% | VNGRD EQTY INCM |
| 13.67% | FDLTY CNTRFND |
| 11.66% | LINCOLN STABLE VALUE |
| 8.78% | AM FDS EUPAC GRWTH |
| 3.79% | CLMBA SMCP VALUE |
| 3.08% | VNGRD SMCP GRWTH INDX |
| 2.14% | T ROWE MIDCP EQTY GRWTH |

### Current Investment Election *(as of 10/02/2019)*



| | |
|---|---|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $12,523.66 | $268.44 | -$357.41 | -$3.43 | $0.00 | $14.8700 | 835.9958 | $12,431.26 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $44,960.25 | $938.85 | -$1,092.08 | -$12.45 | $0.00 | $12.8600 | 3,483.2482 | $44,794.57 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $88,924.44 | $2,484.92 | $1,424.84 | -$25.24 | $0.00 | $11.0700 | 8,383.8266 | $92,808.96 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $6,924.63 | $134.06 | -$52.39 | -$1.93 | $0.00 | $60.1200 | 116.5065 | $7,004.37 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $28,614.68 | $603.54 | -$457.41 | -$7.94 | $0.00 | $51.9800 | 553.1526 | $28,752.87 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $44,492.73 | $1,246.05 | $713.40 | -$12.69 | $0.00 | $76.5200 | 606.8936 | $46,439.49 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $45,368.70 | $1,192.71 | $516.67 | -$12.94 | $0.00 | $269.3600 | 174.7295 | $47,065.14 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $10,127.58 | $213.04 | -$235.74 | -$2.83 | $0.00 | $51.2800 | 196.9978 | $10,102.05 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $37,186.19 | $804.75 | $234.65 | -$10.43 | $0.00 | $1.1244 | 33,985.2114 | $38,215.16 |
| **TOTALS** | | | | | | | | |
| **100%** | **$319,122.86** | **$7,886.36** | **$694.53** | **-$89.88** | **$0.00** | | | **$327,613.87** |

## Vesting and Sources *(as of 09/30/2019)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $53,466.87 | $53,466.87 | 100% | $4,067.61 |
| Employee Rollover | $135,083.60 | $135,083.60 | 100% | $0.00 |
| Employee Roth | $52,153.36 | $52,153.36 | 100% | $4,067.61 |
| Employer Service Contribution | $1.02 | $1.02 | 100% | $0.00 |
| Employer Match | $0.62 | $0.62 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $51,093.51 | $51,093.51 | 100% | $5,773.95 |
| Fmlh Employer Match | $35,814.89 | $35,814.89 | 100% | $4,470.22 |
| **TOTALS** | **$327,613.87** | **$327,613.87** | | **$18,379.39** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818

LFG . . *24310* . .0076413006..42411..42411 . TRGLF602..CEVP0000001905FRDT - 001 . . .0000010102NIT1SH..S. BANGALORE

*24310*







## Loan Activity

### Loan #1

You borrowed $35,000.00 effective 05/30/2019 at 6.50%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---|
| Loan Principal Balance *(as of 07/01/2019)* | $34,184.87 |
| **Payment made this Period** | **$2,965.92** |
| Payment applied to Interest | $496.02 |
| Payment applied to Principal | $2,469.90 |
| Loan Principal Balance *(as of 09/30/2019)* | $31,714.97 |
| **Loan Status: *Active*** | |

**Total Outstanding Loan Balance** *(as of 09/30/2019)*: **$31,714.97**

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---|---|---|---|---|
| Employee Pre-Tax Contrib | $51,218.97 | $2,154.76 | -$14.67 | $107.81 | $53,466.87 |
| Employee Rollover | $132,655.26 | $2,182.47 | -$37.06 | $282.93 | $135,083.60 |
| Roth | $49,919.79 | $2,134.84 | -$14.31 | $113.04 | $52,153.36 |
| ER Cont Hire After 1/1/08 | $1.00 | $0.00 | $0.00 | $0.02 | $1.02 |
| ER Mtch Hired Aftr 1/1/08 | $0.62 | $0.00 | $0.00 | $0.00 | $0.62 |
| Flmh ER Cnt Before 1/1/08 | $50,808.93 | $185.12 | -$14.01 | $113.47 | $51,093.51 |
| Flmh ER Mth Before 1/1/08 | $34,518.29 | $1,229.17 | -$9.83 | $77.26 | $35,814.89 |
| **TOTALS** | **$319,122.86** | **$7,886.36** | **-$89.88** | **$694.53** | **$327,613.87** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---|---|
| Program And Administration Fee | -$83.63 | -$253.98 |
| Loan Maintenance Fee | -$6.25 | -$12.50 |
| Loan Set-Up Fee | $0.00 | -$75.00 |
| **Totals** | **-$89.88** | **-$341.48** |

## Beneficiary Summary *(as of 10/02/2019)*

| | Name | Relationship | Percentage |
|---|---|---|---|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818 LAP-STMT-FLI002

Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

NITISH S BANGALORE

# Your Retirement Account

10/01/2019 - 12/31/2019

## *Lincoln Alliance®* program

### Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 12/31/2019)*
## $353,315.04

### Account Summary

| | |
|---|---|
| **Balance** *(as of 10/01/2019)* | **$327,613.87** |
| **Contributions** | |
| *Total Employee* | $3,121.72 |
| *Total Employer* | $1,300.74 |
| **Investment Earnings** | 11,427.98 |
| **Dividends** | 6,485.35 |
| **Fees and Expenses** | -$94.86 |
| **Loan Payments** | $3,460.24 |
| **Balance** *(as of 12/31/2019)* | **$353,315.04** |
| **Outstanding Loan Balance** | $28,786.39 |
| **Total Account Value** | **$353,315.04** |
| **Vested Balance** | $353,315.04 |

## Current Contribution Amounts
### *(as of 01/03/2020)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$8,342.38**

Potential Account Value at Retirement

**$2,328,780.01**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 12/31/2019)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| 5.40 % | 19.55% | 19.55% | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

## Contact Information



**Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.



**Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Connor Wiesner (414-239-5753 or Connor.Wiesner@LFG.com)

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818
LFG_39100_013948606.35451.35451.TRCLFG02.CEVP0000000001905FRDT-001.0000010102NITISH.S.BANGALORE



## Message Board *(as of 12/31/2019)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on your statement.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

The Froedtert Health retirement program has recently changed! You must now save at least 6% of your salary in the 403(b) Plan to maximize the employer contributions you receive. Please log into your account at LFG.com/Froedtert, call 800-234-3500, or make an appointment with your Lincoln retirement consultant at https://LFG.com/FroedtertSchedule to update your contribution amount.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

Certain asset allocation portfolios are presented as a single, unitized investment option. Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment. Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios. The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                LAP-STMT-FLI002



## Message Board *(as of 12/31/2019)*

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818      LAP-STMT-FLI002

Case 2:20-cv-00893-PP Filed 09/04/20 Page 165 of 177 Document 16-4
LFG..*39200*.0158468006.35453.35453.TRCLFG02.CEVP0000001905FRDT-001..0000010102NITISH.S.BANGALORE



## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 12/31/2019)*



| % | Fund |
|---|---|
| 26.93% | MTR WEST TTL RTRN BOND |
| 14.85% | VNGRD INDX |
| 14.34% | VNGRD EQTY INCM |
| 14.32% | FDLTY CNTRFND |
| 11.15% | LINCOLN STABLE VALUE |
| 9.17% | AM FDS EUPAC GRWTH |
| 3.87% | CLMBA SMCP VALUE |
| 3.20% | VNGRD SMCP GRWTH INDX |
| 2.17% | T ROWE MIDCP EQTY GRWTH |

### Current Investment Election *(as of 01/03/2020)*



| % | Fund |
|---|---|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $12,431.26 | $549.35 | $681.05 | -$3.65 | $0.00 | $15.6600 | 872.1596 | $13,658.01 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $44,794.57 | $2,752.75 | $3,056.40 | -$13.42 | $0.00 | $13.7100 | 3,690.0299 | $50,590.30 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $92,808.96 | $3,582.16 | -$1,174.81 | -$25.87 | $0.00 | $10.9300 | 8,709.0989 | $95,190.44 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $7,004.37 | $527.98 | $120.09 | -$2.04 | $0.00 | $61.1100 | 125.1907 | $7,650.40 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $28,752.87 | $1,649.22 | $2,000.49 | -$8.69 | $0.00 | $55.5500 | 583.1483 | $32,393.89 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $46,439.49 | $2,367.05 | $1,880.57 | -$13.55 | $0.00 | $79.5600 | 636.9226 | $50,673.56 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $47,065.14 | $1,731.42 | $3,691.78 | -$13.96 | $0.00 | $290.2300 | 180.8027 | $52,474.38 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $10,102.05 | $262.14 | $930.82 | -$3.00 | $0.00 | $55.9500 | 201.8232 | $11,292.01 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $38,215.16 | $945.98 | $241.59 | -$10.68 | $0.00 | $1.1314 | 34,814.4857 | $39,392.05 |
| **TOTALS** | | | | | | | | |
| **100%** | **$327,613.87** | **$14,368.05** | **$11,427.98** | **-$94.86** | **$0.00** | | | **$353,315.04** |

## Vesting and Sources *(as of 12/31/2019)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $58,712.73 | $58,712.73 | 100% | $5,628.47 |
| Employee Rollover | $144,382.44 | $144,382.44 | 100% | $0.00 |
| Employee Roth | $57,301.44 | $57,301.44 | 100% | $5,628.47 |
| Employer Service Contribution | $1.06 | $1.06 | 100% | $0.00 |
| Employer Match | $0.65 | $0.65 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $53,843.89 | $53,843.89 | 100% | $5,773.95 |
| Fmlh Employer Match | $39,072.83 | $39,072.83 | 100% | $5,770.96 |
| **TOTALS** | **$353,315.04** | **$353,315.04** | | **$22,801.85** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818


## Loan Activity

## Loan #1

You borrowed $35,000.00 effective 05/30/2019 at 6.50%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---|
| Loan Principal Balance *(as of 10/01/2019)* | $31,714.97 |
| **Payment made this Period** | **$3,460.24** |
| Payment applied to Interest | $531.66 |
| Payment applied to Principal | $2,928.58 |
| Loan Principal Balance *(as of 12/31/2019)* | $28,786.39 |
| **Loan Status: *Active*** | |

**Total Outstanding Loan Balance** *(as of 12/31/2019)*:     **$28,786.39**

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---|---|---|---|---|
| Employee Pre-Tax Contrib | $53,466.87 | $3,383.73 | -$15.73 | $1,877.86 | $58,712.73 |
| Employee Rollover | $135,083.60 | $4,634.89 | -$38.81 | $4,702.76 | $144,382.44 |
| Roth | $52,153.36 | $3,338.79 | -$15.34 | $1,824.63 | $57,301.44 |
| ER C Hire 1/1/08-12/31/19 | $1.02 | $0.01 | $0.00 | $0.03 | $1.06 |
| MT Hired 1/1/08-12/31/19 | $0.62 | $0.00 | $0.00 | $0.03 | $0.65 |
| Flmh ER Cnt Before 1/1/08 | $51,093.51 | $994.47 | -$14.51 | $1,770.42 | $53,843.89 |
| Flmh ER Mth Before 1/1/08 | $35,814.89 | $2,016.16 | -$10.47 | $1,252.25 | $39,072.83 |
| **TOTALS** | **$327,613.87** | **$14,368.05** | **-$94.86** | **$11,427.98** | **$353,315.04** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---|---|
| Program And Administration Fee | -$88.61 | -$342.59 |
| Loan Maintenance Fee | -$6.25 | -$18.75 |
| Loan Set-Up Fee | $0.00 | -$75.00 |
| **Totals** | **-$94.86** | **-$436.34** |

## Beneficiary Summary *(as of 01/03/2020)*

| | Name | Relationship | Percentage |
|---|---|---|---|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818        LAP-STMT-FLI002



Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

# Your Retirement Account

01/01/2020 - 03/31/2020

## *Lincoln Alliance® program*

### Account Information

NITISH S BANGALORE

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

## Total Account Value *(as of 03/31/2020)*
## $322,058.48

### Account Summary

| | |
|---|---|
| **Balance** *(as of 01/01/2020)* | **$353,315.04** |
| **Contributions** | |
| *Total Employee* | $2,675.76 |
| *Total Employer* | $6,966.34 |
| **Investment Earnings** | -45,549.18 |
| **Dividends** | 1,771.58 |
| **Fees and Expenses** | -$86.98 |
| **Loan Payments** | $2,965.92 |
| **Balance** *(as of 03/31/2020)* | **$322,058.48** |
| **Outstanding Loan Balance** | $26,235.24 |
| **Total Account Value** | **$322,058.48** |
| **Vested Balance** | $322,058.48 |

## Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Chelsea Zilinger (847-224-0681 or Chelsea.Zilinger@LFG.com)

## Current Contribution Amounts
### *(as of 04/02/2020)*

| | |
|---|---|
| **Pretax:** | 3.00% |
| **Roth:** | 3.00% |

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$7,731.76**

Potential Account Value at Retirement

**$2,142,437.23**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 03/31/2020)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| -12.25 % | -12.25% | -4.09% | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818



## Message Board *(as of 03/31/2020)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on your statement.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

Life changes? Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

Recently you received a communication indicating your retirement fund lineup has changed. Please visit the website at www.LincolnFinancial.com or call the Customer Contact Center at 800-234-3500 for any questions you may have. Refer to the prospectus for complete information on risks, fees and expenses.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002



## Message Board *(as of 03/31/2020)*

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

If you are invested in a portfolio that rebalances, your account balance will be automatically rebalanced to realign it with the portfolio and its objectives from time to time. You should receive a confirmation letter after your account is rebalanced.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                                LAP-STMT-FLI002

Case 2:20-cv-00893-PP   Filed 09/04/20   Page 170 of 177   Document 16-4
LFG..*58200*.0250295006.38989.38989.TRCLFG02.CEVP0000001905FRDT-001..0000010102NITISH.S.BANGALORE



# Your Retirement Account

01/01/2020 - 03/31/2020

Page 4 of 5

## Your Fund Allocation Profile

### Existing Balance Allocation *(as of 03/31/2020)*



| % | Fund |
|---|------|
| 31.36% | MTR WEST TTL RTRN BOND |
| 14.08% | FDLTY CNTRFND |
| 13.59% | VNGRD INDX |
| 12.77% | LINCOLN STABLE VALUE |
| 12.59% | VNGRD EQTY INCM |
| 8.12% | AM FDS EUPAC GRWTH |
| 2.86% | CLMBA SMCP VALUE |
| 2.76% | VNGRD SMCP GRWTH INDX |
| 1.87% | T ROWE MIDCP EQTY GRWTH |

### Current Investment Election *(as of 04/02/2020)*



| % | Fund |
|---|------|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $13,658.01 | $504.22 | -$4,942.78 | -$2.59 | $0.00 | $10.0800 | 914.3710 | $9,216.86 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $50,590.30 | $2,126.42 | -$7,373.26 | -$12.29 | $0.00 | $11.7600 | 3,854.6912 | $45,331.17 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $95,190.44 | $4,095.50 | $1,710.82 | -$26.68 | $0.00 | $11.1200 | 9,080.0429 | $100,970.08 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $7,650.40 | $252.13 | -$1,875.03 | -$1.67 | $0.00 | $46.3600 | 129.9792 | $6,025.83 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $32,393.89 | $1,134.70 | -$7,375.28 | -$7.06 | $0.00 | $43.0900 | 606.7826 | $26,146.25 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $50,673.56 | $2,097.51 | -$12,199.32 | -$11.24 | $0.00 | $60.6400 | 668.8739 | $40,560.51 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $52,474.38 | $2,263.37 | -$10,949.31 | -$12.06 | $0.00 | $230.5300 | 189.8945 | $43,776.38 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $11,292.01 | $392.73 | -$2,791.16 | -$2.42 | $0.00 | $42.3400 | 209.9939 | $8,891.16 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $39,392.05 | $1,513.02 | $246.14 | -$10.97 | $0.00 | $1.1384 | 36,136.3703 | $41,140.24 |
| **TOTALS** | | | | | | | | |
| **100%** | **$353,315.04** | **$14,379.60** | **-$45,549.18** | **-$86.98** | **$0.00** | | | **$322,058.48** |

## Vesting and Sources *(as of 03/31/2020)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $53,346.91 | $53,346.91 | 100% | $1,337.88 |
| Employee Rollover | $128,213.67 | $128,213.67 | 100% | $0.00 |
| Employee Roth | $52,119.92 | $52,119.92 | 100% | $1,337.88 |
| Employer Service Contribution | $0.95 | $0.95 | 100% | $0.00 |
| Employer Match | $0.57 | $0.57 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $52,843.38 | $52,843.38 | 100% | $5,628.46 |
| Fmlh Employer Match | $35,533.08 | $35,533.08 | 100% | $1,337.88 |
| **TOTALS** | **$322,058.48** | **$322,058.48** | | **$9,642.10** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.

Affiliates are separately responsible for their own financial and contractual obligations.

PAD-2042178-022818

LFG-38310 - 0232/35000.38991.38991.TRCLFG02.CEVP0000001905FRDT-001.000001010IQANTISH.S.BANGALORE


## Loan Activity

## Loan #1

You borrowed $35,000.00 effective 05/30/2019 at 6.50%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 01/01/2020)* | $28,786.39 |
| **Payment made this Period** | **$2,965.92** |
| Payment applied to Interest | $414.77 |
| Payment applied to Principal | $2,551.15 |
| Loan Principal Balance *(as of 03/31/2020)* | $26,235.24 |
| **Loan Status: *Active*** | |

**Total Outstanding Loan Balance** *(as of 03/31/2020)*: **$26,235.24**

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---:|---:|---:|---:|---:|
| Employee Pre-Tax Contrib | $58,712.73 | $2,277.33 | -$14.62 | -$7,628.53 | $53,346.91 |
| Employee Rollover | $144,382.44 | $2,413.14 | -$35.29 | -$18,546.62 | $128,213.67 |
| Roth | $57,301.44 | $2,255.23 | -$14.29 | -$7,422.46 | $52,119.92 |
| ER C Hire 1/1/08-12/31/19 | $1.06 | $0.00 | $0.00 | -$0.11 | $0.95 |
| MT Hired 1/1/08-12/31/19 | $0.65 | $0.00 | $0.00 | -$0.08 | $0.57 |
| Flmh ER Cnt Before 1/1/08 | $53,843.89 | $5,897.85 | -$13.03 | -$6,885.33 | $52,843.38 |
| Flmh ER Mth Before 1/1/08 | $39,072.83 | $1,536.05 | -$9.75 | -$5,066.05 | $35,533.08 |
| **TOTALS** | **$353,315.04** | **$14,379.60** | **-$86.98** | **-$45,549.18** | **$322,058.48** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---:|---:|
| Program And Administration Fee | -$80.73 | -$80.73 |
| Loan Maintenance Fee | -$6.25 | -$6.25 |
| **Totals** | **-$86.98** | **-$86.98** |

## Beneficiary Summary *(as of 04/02/2020)*

| | Name | Relationship | Percentage |
|---|---|---|---:|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002

Lincoln Financial Group
PO Box 7876
Fort Wayne, IN 46801-7876

**Lincoln**
Financial Group®

# Your Retirement Account

04/01/2020 - 06/30/2020

## *Lincoln Alliance® program*

### Account Information

| | |
|---|---|
| **Name:** | NITISH S BANGALORE |
| **Company Name:** | FROEDTERT HEALTH, INC. |
| **Plan Name:** | FROEDTERT HEALTH INC 403B PLAN |
| **Plan ID:** | FRDT-001 |

NITISH S BANGALORE

---

## Total Account Value *(as of 06/30/2020)*
## $374,374.27

### Account Summary

| | |
|---|---|
| **Balance** *(as of 04/01/2020)* | **$322,058.48** |
| **Contributions** | |
| *Total Employee* | $3,322.60 |
| *Total Employer* | $1,661.30 |
| **Investment Earnings** | 42,802.64 |
| **Dividends** | 1,170.98 |
| **Fees and Expenses** | -$101.97 |
| **Loan Payments** | $3,460.24 |
| **Balance** *(as of 06/30/2020)* | **$374,374.27** |
| **Outstanding Loan Balance** | $23,210.31 |
| **Total Account Value** | **$374,374.27** |
| **Vested Balance** | $374,374.27 |

## Contact Information

 **Customer Service:**

Our customer service representatives are available at 800-234-3500, Monday - Friday, from 8:00 am to 8:00 pm ET.

 **Online Service:**

For your updated account values, fund performance information, and to access education/planning tools, visit LincolnFinancial.com.

**Lincoln's dedicated retirement consultants:**
Tyler Demge (414-239-5465 or Tyler.Demge@LFG.com)
Stacy Brueggen (414-239-5529 or Stacy.Brueggen@LFG.com)
Chelsea Zilinger (847-224-0681 or Chelsea.Zilinger@LFG.com)

## Estimated Retirement Income

This estimate utilizes savings amounts based on prior month totals from the date the statement was created and years to retirement. This estimate may not illustrate a comprehensive analysis of your situation. Visit LincolnFinancial.com and log in to your account for a more in-depth analysis.

Estimated Monthly Income at Retirement

**$8,063.32**

Potential Account Value at Retirement

**$2,217,860.51**

Your potential Account Value at Retirement is based only on savings in this employer plan. Assumptions for potential account value: You/your employer continue contributing at the same rate as per the previous 12 months until age 67; your savings grow at 6% annually during the pre-retirement period. Assumptions for monthly income: Your retirement begins at age 67 and ends at age 85; your savings grow at 4% annually during this 18 year period. All estimated amounts are in today's dollars and the potential monthly income amount does not consider taxes.

### Your Personal Rate of Return* *(as of 06/30/2020)*

| 3-Month | YTD | 1-Year | 3-Year | 5-Year |
|---|---|---|---|---|
| 13.46 % | 0.05% | 5.96% | N/A | N/A |

*Personalized rate of return represents the individual performance of the investment(s) you have selected for your portfolio. The calculation includes activity in your account (such as contributions, exchanges among investment options, etc.) using daily share price in effect when the activity occurred. Other performance calculations shown on this statement are different. Because the timing of your investments and withdrawals will vary, your personal investment results will generally not be the same as the investment returns quoted for the individual funds you have selected. Quoted performance data represents past performance. Past performance does not guarantee nor predict future performance. Current performance may be lower or higher than the performance data quoted.

---

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.

PAD-2042178-022818

LFG 46100 032890006.31151.31151.TRCLFG02.CEVP0000000190SFRDT-001.0000010102NITISH.S.BANGALORE



## Message Board *(as of 06/30/2020)*

Mutual fund companies encourage investing for the long term. Certain funds may place restrictions on short-term trading and market timing by imposing redemption fees or trade restrictions. Please read the fund prospectus for details.

To the extent you or your employer are actively contributing to the plan, such transactions occur in your account upon receiving deferrals and/or contributions from your employer pursuant to a regular schedule set by your employer. If your statement does not show the anticipated deferrals and/or contributions for this quarter, please contact your employer. To determine if deferrals and/or contributions have been sent to Lincoln in a timely manner, please compare your statement with your salary statement, such as a pay stub. If you determine that your deferrals and/or contributions are not being made timely by your employer, please contact your employer. You may request individual confirmations of transactions at any time by calling our Customer Contact Center at the number provided on your statement.

If you're registered for online access, you'll get the latest issue of the digital Milestones newsletter delivered directly to your inbox. It features quick-hit articles, videos, and more-all designed to help you stay on track for the future you deserve... whether that's saving more, investing wisely or navigating life events.

Protecting the safety and security of our customers' assets and information is a priority for Lincoln Financial. If you have information about a suspicious incident or suspected fraud, please inform us confidentially at www.LFG.com using the Report Fraud link at the bottom of the home page or by writing: Lincoln Financial Group, ATTN: Special Investigation Unit Coordinator, 1300 South Clinton Street, 7C01, Fort Wayne, IN 46802.

Mutual fund companies are required to pay out any realized gains or income to shareholders annually—these distributions are referred to as Dividends in the Account Summary section of your statement. When a distribution is paid, the fund's unit value is recalculated, and the distribution is reinvested at the new unit value. The Activity section of your statement reflects distributions as negative amounts in the "Investment Earnings" column and positive amounts in the "Money In" column. A large distribution may cause a given fund's Investment Earnings figure to appear negative even if the fund experienced positive returns for the period.

This statement summarizes the performance of your retirement plan investments and reports contributions and other account activity for the recent quarter end.

The information reported on this statement (i.e. fund choices, allocation changes, etc.) is based on plan records through the last day of the previous quarter. If you made contributions during the quarter, compare with those reported on your check stubs. Please notify Lincoln promptly if information contained in this document is not accurate. Feel free to reconfirm any oral communications in writing to further protect your rights. Contact us at 800-234-3500 with any questions. Be sure to have your Social Security number and PIN available. Please remember that an investment's past performance does not necessarily indicate future performance.

Please visit www.LincolnFinancial.com to view the most current information on your investment options. You'll need your password to log in. To request a new password or replace a lost one, call 800-234-3500.

**Go green. Go paperless.**
Tired of increasing amounts of printed mail or concerned about the environment? If the answer is "yes," then we have a solution for you.

Immediately reduce the amount of printed mail you receive by joining thousands of other Lincoln plan participants currently experiencing the convenience of eDelivery. Simply register at LincolnFinancial.com; you'll receive notification via email with links to updated documents that you can view online or download at your leisure. It's convenient, secure, economical, and most important, it's environmentally friendly. Are you ready to go green?

If you have terminated employment with the plan sponsor and have a vested balance in this retirement plan, your name and Social Security number may be reported on IRS Form 8955-SSA to identify reportable benefits in this retirement plan. The plan sponsor should be contacted to discuss distribution options or any questions.

 **Join the conversation**

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002



## Message Board *(as of 06/30/2020)*

Life changes?  Don't forget to update your beneficiary information. Up-to-date information ensures your assets are distributed according to your wishes. Online updates are easy. Visit LincolnFinancial.com/Retirement and login. Under the My preferences section, select Manage Your Beneficiaries and follow the instructions. You may also call our Customer Contact Center at 800-234-3500 to update your beneficiaries.

Certain asset allocation portfolios are presented as a single, unitized investment option.  Each portfolio consists primarily of a mix of stock- and bond-based funds. Unitized Portfolios are not a separate security or investment.  Rather, customers who invest through a unitized portfolio own shares in the underlying funds within the portfolios.  The unit value for these portfolios is calculated using a weighted formula that includes, but may not be limited to, the net asset values of the underlying funds and other investments making up the portfolio. Portfolio unit values are provided as general information and are not representative of the net asset value or market value of any underlying investments within the portfolio. For additional information regarding the underlying investments and investment values of a specific portfolio, please contact customer service at 800-234-3500, Monday through Friday from 8:00 am - 8:00 pm Eastern.

## Important Messages

The stable value option may be offered as a fixed annuity through Lincoln Financial Group affiliates or as a collective trust through independent third-party trust companies.

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                                   LAP-STMT-FLI002

LFG..*46200*.0328950006.31153.31153.TRCLFG02.CEVP0000001905FRDT-001..0000010102NITISH.S.BANGALORE





# Your Retirement Account

04/01/2020 - 06/30/2020

Page 4 of 5

## Your Fund Allocation Profile

**Existing Balance Allocation** *(as of 06/30/2020)*



| % | Fund |
|---|------|
| 28.72% | MTR WEST TTL RTRN BOND |
| 15.72% | FDLTY CNTRFND |
| 14.43% | VNGRD INDX |
| 12.53% | VNGRD EQTY INCM |
| 11.33% | LINCOLN STABLE VALUE |
| 8.80% | AM FDS EUPAC GRWTH |
| 3.23% | VNGRD SMCP GRWTH INDX |
| 3.12% | CLMBA SMCP VALUE |
| 2.12% | T ROWE MIDCP EQTY GRWTH |

**Current Investment Election** *(as of 07/02/2020)*



| % | Fund |
|---|------|
| 28.00% | MTR WEST TTL RTRN BOND |
| 14.00% | FDLTY CNTRFND |
| 14.00% | VNGRD EQTY INCM |
| 14.00% | VNGRD INDX |
| 12.00% | LINCOLN STABLE VALUE |
| 9.00% | AM FDS EUPAC GRWTH |
| 4.00% | CLMBA SMCP VALUE |
| 3.00% | VNGRD SMCP GRWTH INDX |
| 2.00% | T ROWE MIDCP EQTY GRWTH |

## Activity by Investment

| Investment Election % | Beginning Balance | Money In | Investment Earnings | Fees and Expenses | Money Out | Unit value | Number of Units | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **CLMBA SMCP VALUE** | | | | | | | | |
| 4% | $9,216.86 | $391.65 | $2,075.44 | -$3.23 | $0.00 | $12.3100 | 948.8811 | $11,680.72 |
| **FDLTY CNTRFND** | | | | | | | | |
| 14% | $45,331.17 | $1,182.22 | $12,354.24 | -$15.73 | $0.00 | $14.9200 | 3,944.4968 | $58,851.90 |
| **MTR WEST TTL RTRN BOND** | | | | | | | | |
| 28% | $100,970.08 | $2,841.45 | $3,708.33 | -$29.42 | $0.00 | $11.5200 | 9,330.7671 | $107,490.44 |
| **T ROWE MIDCP EQTY GRWTH** | | | | | | | | |
| 2% | $6,025.83 | $168.86 | $1,745.20 | -$2.13 | $0.00 | $59.6300 | 133.1170 | $7,937.76 |
| **AM FDS EUPAC GRWTH** | | | | | | | | |
| 9% | $26,146.25 | $759.94 | $6,048.21 | -$8.85 | $0.00 | $52.9000 | 622.7891 | $32,945.55 |
| **VNGRD EQTY INCM** | | | | | | | | |
| 14% | $40,560.51 | $1,551.07 | $4,820.42 | -$13.00 | $0.00 | $67.7700 | 692.3271 | $46,919.00 |
| **VNGRD INDX** | | | | | | | | |
| 14% | $43,776.38 | $1,445.07 | $8,831.52 | -$14.70 | $0.00 | $276.5000 | 195.4368 | $54,038.27 |
| **VNGRD SMCP GRWTH INDX** | | | | | | | | |
| 3% | $8,891.16 | $261.51 | $2,957.16 | -$3.26 | $0.00 | $56.2400 | 215.2666 | $12,106.57 |
| **LINCOLN STABLE VALUE ACCOUNT -Z168** | | | | | | | | |
| 12% | $41,140.24 | $1,013.35 | $262.12 | -$11.65 | $0.00 | $1.1455 | 37,017.8750 | $42,404.06 |
| **TOTALS** | | | | | | | | |
| **100%** | **$322,058.48** | **$9,615.12** | **$42,802.64** | **-$101.97** | **$0.00** | | | **$374,374.27** |

## Vesting and Sources *(as of 06/30/2020)*

| Source Type | Current Balance | Vested Balance | Vested Percentage** | Plan YTD Contributions |
|---|---|---|---|---|
| Employee Pre-Tax | $63,099.53 | $63,099.53 | 100% | $2,999.18 |
| Employee Rollover | $147,590.70 | $147,590.70 | 100% | $0.00 |
| Employee Roth | $61,624.49 | $61,624.49 | 100% | $2,999.18 |
| Employer Service Contribution | $1.05 | $1.05 | 100% | $0.00 |
| Employer Match | $0.62 | $0.62 | 100% | $0.00 |
| Fmlh Employer Service Contribution | $60,000.42 | $60,000.42 | 100% | $5,628.46 |
| Fmlh Employer Match | $42,057.46 | $42,057.46 | 100% | $2,999.18 |
| **TOTALS** | **$374,374.27** | **$374,374.27** | | **$14,626.00** |

*** Vested Percentage is as of the date the statement was generated*

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818

LFG   46310   .032890006.31155.31155.TRCLFG02.CEVP0000001905FRDT-001.000001010
ANTISIT.S.BANGALORE



## Loan Activity

## Loan #1

You borrowed $35,000.00 effective 05/30/2019 at 6.50%

Loan payments will be applied according to your investment elections at the time loan payments are made unless otherwise specified.

| | |
|---|---:|
| Loan Principal Balance *(as of 04/01/2020)* | $26,235.24 |
| **Payment made this Period** | **$3,460.24** |
| Payment applied to Interest | $435.31 |
| Payment applied to Principal | $3,024.93 |
| Loan Principal Balance *(as of 06/30/2020)* | $23,210.31 |
| **Loan Status: *Active*** | |

| | |
|---|---:|
| **Total Outstanding Loan Balance** *(as of 06/30/2020)*: | **$23,210.31** |

## Account Activity by Source

| Source | Beginning Balance | Money In | Money Out (including fees) | Investment Earnings | Closing Balance |
|---|---:|---:|---:|---:|---:|
| Employee Pre-Tax Contrib | $53,346.91 | $2,608.44 | -$17.18 | $7,161.36 | $63,099.53 |
| Employee Rollover | $128,213.67 | $2,440.15 | -$40.17 | $16,977.05 | $147,590.70 |
| Roth | $52,119.92 | $2,585.40 | -$16.78 | $6,935.95 | $61,624.49 |
| ER C Hire 1/1/08-12/31/19 | $0.95 | $0.00 | $0.00 | $0.10 | $1.05 |
| MT Hired 1/1/08-12/31/19 | $0.57 | $0.00 | $0.00 | $0.05 | $0.62 |
| Flmh ER Cnt Before 1/1/08 | $52,843.38 | $188.42 | -$16.36 | $6,984.98 | $60,000.42 |
| Flmh ER Mth Before 1/1/08 | $35,533.08 | $1,792.71 | -$11.48 | $4,743.15 | $42,057.46 |
| **TOTALS** | **$322,058.48** | **$9,615.12** | **-$101.97** | **$42,802.64** | **$374,374.27** |

## Fee and Expense Summary

| Fee Description | This period | Year-to-Date |
|---|---:|---:|
| Program And Administration Fee | -$95.72 | -$176.45 |
| Loan Maintenance Fee | -$6.25 | -$12.50 |
| **Totals** | **-$101.97** | **-$188.95** |

## Beneficiary Summary *(as of 07/02/2020)*

| | Name | Relationship | Percentage |
|---|---|---|---:|
| Primary Beneficiary | Jeanette L Bangalore | Spouse | 100% |

Lincoln Financial Group is the marketing name for Lincoln National Corporation and its affiliates.
Affiliates are separately responsible for their own financial and contractual obligations.
PAD-2042178-022818                    LAP-STMT-FLI002